**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 09-OCT-2002**
**EUROS IN 000'S**
**GLOBAL MEDIA (1)**

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2002 Full Year Forecast | 2002 Full Year Plan | B/W 2002 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | | | | | | | | | | | | |
| Other Advisory | 352 | 29,021 | 17,515 | 11,506 | - | 35,543 | 8,663 | 37,684 | 49,000 | (11,316) | 49,158 | 1,380 |
| Total Advisory | 352 | 29,021 | 17,515 | 11,506 | - | 35,543 | 8,663 | 37,684 | 49,000 | (11,316) | 49,158 | 1,380 |
| ABL Origination | - | - | - | - | - | - | - | - | - | - | - | - |
| HYCM | 379 | 10,699 | 12,805 | (2,116) | - | 7,155 | 1,789 | 12,478 | 14,000 | (1,522) | 23,303 | 8,585 |
| Leverage Loan Fees | 25 | 10,163 | 4,504 | 5,660 | - | 70,856 | 36,056 | 46,218 | 14,000 | 31,218 | 6,132 | 1,533 |
| Project Finance | - | - | - | - | - | - | - | - | - | - | - | - |
| Leveraged Portfolio Revenue | - | - | - | - | - | - | - | - | - | - | 1,022 | - |
| Real Estate Investment Banking | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Debt Products | 404 | 20,852 | 17,309 | 3,543 | - | 77,811 | 36,843 | 57,696 | 28,000 | 29,696 | 30,458 | 10,118 |
| Equity Underwriting | 27 | 28,751 | 34,496 | (5,746) | - | 24,045 | 11,071 | 39,822 | 49,000 | (9,178) | 32,221 | 4,000 |
| Private Placement-Equity | - | 748 | 91 | 657 | - | - | - | 748 | - | 748 | - | - |
| Structured Equity Transactions Group | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Equity | 27 | 29,499 | 34,587 | (5,088) | - | 24,045 | 11,071 | 40,570 | 49,000 | (8,430) | 32,221 | 4,000 |
| Capital Benefit / Treasury Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Global Markets | - | - | - | - | - | - | - | - | - | - | - | - |
| GM DCM JV | 845 | 2,856 | 15,705 | (12,849) | - | 3,000 | - | 2,856 | 14,000 | (11,144) | - | - |
| Legacy PF / Telecom / LA Portfolio - NIM | - | - | 1,467 | (1,467) | - | - | - | - | - | - | - | - |
| Principal Investing / PE Exceptions / Other | (59) | (921) | - | (921) | - | - | - | (921) | - | (921) | - | - |
| Total Legacy Portfolios / Cross Selling / Other | 785 | 1,935 | 17,172 | (15,236) | - | 3,000 | - | 1,935 | 14,000 | (12,065) | - | - |
| Total Corporate Finance Product | 1,568 | 81,308 | 86,583 | (5,275) | - | 140,399 | 56,578 | 137,885 | 140,000 | (2,115) | 111,837 | 15,498 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000538

**FRANCHISE - REVENUE BY DEAL**
**AS OF 09-OCT-2002**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | | 111 | | NA Lev Fin |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | | 2,663 | | EUR TELE, NA TELE |
| | Aurora Communications - general advisory (D012858) | | 1,032 | | None |
| | Bertelsmann - Project Rock / Rock.. (D014619) | | 2,010 | | NA FIN SPO |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | (145) | | None |
| | Echostar - General Advisory (Vivendi) (D016541) | | 8,666 | | ITALY |
| | Fininvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | | 250 | | |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | | 2,367 | | EUR TECH, Rus.&Turk. |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | | 65 | | Oth. Eur., PORTUGAL |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus. (D022235) | | 30 | | EUR TECH, FRANCE |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | | 2,188 | | UK |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | | 203 | | None |
| | Liberty Media - Acqn opportunities in Europe (D016262) | | 244 | | EUR SPON, EUR TELE |
| | ProSieben - merger advisory with Kirch Media (P)t Concordia) / Concord (D014982) | | 750 | | EUR TECH |
| | Scientific Atlanta -acquisition of Barconet-Project Baseball / Baseball (D013401) | | 1,524 | | EUR TECH |
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | | 533 | | NA FIN SPO |
| | StoryFirst - valuation of Russian assets (D025060) | 352 | 352 | | None |
| | TIM Brazil - Project Eifel/Phase 1 (strategic alliance) / Eifel - 1.. (D014121) | | 1,578 | | EUR TELE, ITALY, LA |
| | TMP Worldwide - Project University / University 1 (D013407) | | 3,408 | | None |
| | Tribune Co - general advisory (radio assets) (D002234) | | 1,086 | | None |
| | TV Globo - Project Waves / Waves ... (D013628) | | 89 | | LA |
| **Total M&A** | | **352** | **29,021** | | |
| **Total Advisory** | | **352** | **29,021** | | |
| | Adelphia Communications - HY Offering (2Q 01) (D013200) | | 68 | | NA TELE |
| | AMC Entertainment - acq financing for General Cinema (D013398) | | 462 | | NA FIN SPO |
| | Echostar - HY offering (Hughes Electronics) (D016727) | | (538) | | NA SPON |
| | Entercom Communications - HY offering (1Q 02) (D020688) | | 1,152 | | NA Lev Fin |
| | Galaxy Latin America - HY band offering (1Q 01) (D002033) | | 1,505 | | LA |
| | Gray Television - HY offering (4Q 02) (D025884) | 386 | 386 | | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | | 5,480 | | NA FIN SPO, NA Lev Fin |
| | NextMedia Group - HY offering (2Q 01) (D013233) | | (89) | | None |
| | Radio One - HY offering (2Q 01) (D012201) | (6) | (6) | | None |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | | 536 | | None |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | | 1,206 | | None |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | | 527 | | None |
| **Total HYCM** | | **379** | **10,689** | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | 25 | 5,960 | | NA FIN SPO, NA Lev Fin |
| | Johnston Press - £680mm debt financing for RIM acquisition / Jupiter.. (D014834) | | 1,980 | | EUR SPON, UK |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016578) | | 1,930 | | NA FIN SPO, NA Lev Fin |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | | 292 | | EUR SPON |
| **Total Leverage Loan Fees** | | **25** | **10,163** | | |
| **Total Debt Products** | | **404** | **20,852** | | |

CONFIDENTIAL

DB 000539

FRANCHISE - REVENUE BY DEAL
AS OF 09-OCT-2002
EUROS IN 000'S
GLOBAL MEDIA

| PRODUCT / DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|
| Cumulus Media - secondary offering (2Q 02) (D022916) | - | 5,134 | - | None |
| Digital River - block trade (4Q 01) (D016304) | - | 85 | - | None |
| Emmis Communications - Block Trade (2Q 02) (D021959) | - | 2,206 | - | None |
| Entercom Communications - secondary offering (1Q 02) (D020128) | - | 4,553 | - | None |
| Ikon Office Solutions - convertible offering (2Q 02) (D020557) | - | 5,025 | - | EUR TECH, NA CON |
| Internet Capital Group - IPO (O990806) | - | 296 | - | None |
| JCDecaux - IPO (project Fox) / Fox (D004897) | - | (1,629) | - | UK |
| Johnston Press - rights issue for acqn of RIM (D022644) | 26 | 1,649 | - | NA CON, NA FIN SPO |
| Leap Frog Enterprises - IPO financing (D016309) | - | 643 | - | NA FIN SPO |
| LIN Television - IPO (D020127) | - | 10,033 | - | ASIA NRG, ASIA SPON, CHINA, NA FIN SPO |
| MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | (4,721) | - | FRANCE |
| Publicis Groupe SA - convertible bond Q1 2002(King) / King * (D016091) | 1 | 3,538 | - | None |
| Radio One - Secondary Offering (2Q 02) (D021881) | - | 917 | - | NA P PLMT |
| SONICblue - debt private placement (2Q 02) (D021165) | - | 160 | - | NA FIN SPO |
| XM Satellite Radio - secondary offering (2Q 02) (D022418) | - | 761 | - |  |
| **Total Equity Underwriting** | **27** | **28,761** | - |  |
| iBeam Broadcasting-Warrant Income Realized/Unrealized (M1590) | - | (0) | - | None |
| iBeam mtm (M1574) | - | (1) | - | None |
| iBiquity Digital - Private Placement (Q2 02) (D013707) | - | 749 | - | NA P PLMT |
| **Total Private Placement-Equity** | - | **748** | - |  |
| **Total Equity** | **27** | **29,499** | - |  |
| AOL Time Warner Inc. - IG Bond. (M3404) | - | 141 | - | None |
| Pitney Bowes - IG offering (3Q 02) (D026114) | 845 | 845 | - | None |
| Scholastic Corp - IG offering (1Q 02) (D020146) | - | 133 | - | None |
| Viacom - IG offering (3Q 02) (D025676) | - | 657 | - | None |
| Walt Disney - $450mm - IG Bond (D024828) | - | 86 | - | None |
| Walt Disney - IG Bond (M3182) | - | 995 | - | None |
| **Total GM DCM JV** | **845** | **2,856** | - |  |
| Comcast Cable - Strategic Lending Contract (M2222) | - | (355) | - | None |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | (59) | (565) | - | None |
| Unallocated Event (***) | - | (1) | - | None |
| **Total Principal Investing / PE Exceptions / Other** | **(59)** | **(921)** | - |  |
| **Total Legacy Portfolios / Cross Selling / Other** | **786** | **1,935** | - |  |
| **Total Corporate Finance Product** | **1,568** | **81,308** | - |  |

CONFIDENTIAL

DB 000540

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 09-OCT-2002**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Oct | Nov | Dec | Jan | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | 25 | - | - | 1,278 | - | - | - | 1,278 | 319 |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | 75 | - | - | 1,022 | - | - | - | 1,022 | 767 |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing (D015359) | 25 | - | - | 2,000 | - | - | - | 2,000 | 500 |
| | BusinessWire - general advisory (D005885) | 25 | - | - | - | - | 5,519 | - | 5,519 | 1,380 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | 6,000 | - | - | - | 6,000 | - |
| | Echostar - acqn advisory and financing (GM.- HE) (D014601) | 50 | - | - | 7,155 | - | - | - | 7,155 | 3,577 |
| | Electronic Arts - general advisory (VUE Games) (D025937) | 0 | - | - | - | - | 5,110 | - | 5,110 | - |
| | Fininvest - valuations (Focus) / Focus (ex-Silmast) (D016069) | 25 | - | - | 500 | - | - | - | 500 | 125 |
| | Getty Investments - general advisory (valuation) (D020836) | 0 | - | - | - | - | 3,066 | - | 3,066 | - |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus. (D022235) | 25 | - | - | 4,500 | - | - | - | 4,500 | 1,125 |
| | Johnston Press - acqn & fin of SMG's publishing div (D025984) | 0 | - | - | - | - | 800 | - | 800 | - |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Havas / Versaill (D025086) | 0 | - | - | - | 4,088 | - | - | 4,088 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025866) | 0 | - | - | - | - | 5,110 | - | 5,110 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | 25 | - | - | 5,000 | - | - | - | 5,000 | 1,250 |
| | Reuters - strategic advisory re 53% stake in Tibco (D026052) | 0 | - | - | - | - | 4,000 | - | 4,000 | - |
| | Taylor & Francis -acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | 25 | - | 4,000 | - | - | - | - | 4,000 | 1,000 |
| | TIM Brazil - Project Eifel/Phase 2 (sale) / Eifel - 2. (D024386) | 0 | - | - | - | - | 1,022 | - | 1,022 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | 0 | - | - | - | - | 20,442 | - | 20,442 | - |
| | Young Broadcasting - general advisory (Kron Station) (D025304) | 0 | - | - | 4,088 | - | - | - | 4,088 | - |
| **Total M&A** | | | - | 4,000 | 31,543 | 4,088 | 45,070 | - | 84,701 | 10,043 |
| **Total Advisory** | | | - | 4,000 | 31,543 | 4,088 | 45,070 | - | 84,701 | 10,043 |
| | Allbritton Communications - HY (D020408) | 0 | - | - | - | - | 1,533 | - | 1,533 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D025662) | 25 | - | - | - | 9,199 | - | - | 9,199 | 2,300 |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | 25 | - | 7,155 | - | - | - | - | 7,155 | 1,789 |
| | DirecTV USA - bridge financing (1Q02) (D020076) | 50 | - | - | - | - | 4,906 | - | 4,906 | 2,453 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | 50 | - | - | - | - | 7,666 | - | 7,666 | 3,833 |
| **Total HYCM** | | | - | 7,155 | - | 9,199 | 14,105 | - | 30,458 | 10,374 |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D025662) | 25 | - | - | - | 6,132 | - | - | 6,132 | 1,533 |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | 25 | - | 3,066 | - | - | - | - | 3,066 | 767 |
| | Comcast - acq fncg for AT&T Broadband (participant bank) (D020813) | 50 | - | - | 1,840 | - | - | - | 1,840 | 920 |
| | DirecTV USA - bridge financing (1Q02) (D020076) | 50 | - | - | 19,215 | - | - | - | 19,215 | 9,608 |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | 50 | - | - | 35,364 | - | - | - | 35,364 | 17,682 |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | 75 | - | - | 3,066 | - | - | - | 3,066 | 2,300 |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | 75 | - | - | 951 | - | - | - | 951 | 713 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | 75 | - | - | 4,088 | - | - | - | 4,088 | 3,066 |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | 0 | - | - | 3,066 | - | - | - | 3,066 | - |
| **Total Leverage Loan Fees** | | | - | 3,066 | 67,590 | 6,132 | - | - | 76,789 | 36,588 |
| | Davis & Partners - Transmission Tower in Brooklyn (D020807) | 0 | - | - | - | - | 1,022 | - | 1,022 | - |
| **Total Real Estate Advisory** | | | - | - | - | - | 1,022 | - | 1,022 | - |
| | AOL Time Warner - convertible offering (3Q 02) (D024044) | 0 | - | - | - | - | 10,221 | - | 10,221 | - |
| | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022480) | 0 | - | - | - | - | 14,000 | - | 14,000 | - |
| | BSkyB - GBP 200 million convertible bond (D020296) | 75 | - | - | 2,500 | - | - | - | 2,500 | 1,875 |
| | Citadel Broadcasting - IPO (D023066) | 25 | - | - | 3,066 | - | - | - | 3,066 | 767 |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | 75 | - | - | 6,981 | - | - | - | 6,981 | 5,236 |
| **Total Debt Products** | | | - | 10,221 | 67,590 | 15,331 | 15,127 | - | 108,269 | 46,962 |

CONFIDENTIAL

DB 000541

**FRANCHISE - PIPELINE BY DEAL**
**AS OF: 09-OCT-2002**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2003 | Future Years | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 50 | - | - | 1,278 | - | - | - | 1,278 | 639 |
| | SES Global - €700-1bn IPO - Project Gerard2 / Gerard2 (D013535) | 50 | - | - | - | - | 8,000 | - | 8,000 | 4,000 |
| | Vivendi Universal - disposal of US stakes (D026431) | 25 | - | - | 10,221 | - | - | - | 10,221 | 2,555 |
| **Total Equity Underwriting** | | | - | - | 24,045 | - | 32,221 | - | 66,266 | 15,071 |
| **Total Equity** | | | - | - | 24,045 | - | 32,221 | - | 56,266 | 15,071 |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015995) | 0 | - | - | 3,000 | - | - | - | 3,000 | - |
| **Total GM DCM JV** | | | - | - | 3,000 | - | - | - | 3,000 | - |
| **Total Legacy Portfolios / Cross Selling / Other** | | | - | - | 3,000 | - | - | - | 3,000 | - |
| **Total Corporate Finance Product** | | | - | 14,221 | 126,178 | 19,419 | 92,417 | - | 252,235 | 72,076 |

CONFIDENTIAL

DB 000542

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2002-10-09 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | | |
| | Citadel Broadcasting - IPO (D023066) | Equity-IPO | 25% | | | | 3,066 | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | N/A | | 5,134 | | | 4,906 |
| | DirecTV USA - bridge financing (1Q02) (D020076) | Bonds-Corporate High Yield | 50% | | | | 19,215 | |
| | DirecTV USA - bridge financing (1Q02) (D020076) | Senior Bank Debt | 50% | | | | | |
| | Echostar - General Advisory (Vivendi) (D016541) | Other M&A Advisory | N/A | | 8,696 | | | |
| | Echostar - HY offering (Hughes Electronics) (D016727) | Bonds-Corporate High Yield | N/A | | (538) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | 50% | | | | 7,155 | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | (145) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bridge Loans | 50% | | | | 35,394 | |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | Block Trade | N/A | | 2,206 | | | |
| | Entercom Communications - HY offering (1Q 02) (D020668) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 4,553 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | 5,480 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | 25 | 5,960 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | (4,721) | | | |
| | Radio One - HY offering (2Q 01) (D012201) | Bonds-Corporate High Yield | N/A | (8) | (6) | | | |
| | Radio One - Secondary Offering (2Q 02) (D021881) | Equity-Secondary | N/A | | 917 | | | |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015896) | Bonds-Eurobonds | 0% | | | | 3,000 | |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | Bonds-Corporate High Yield | N/A | | 1,206 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | 3,066 | |
| | Viacom - IG offering (3Q 02) (D025676) | Bonds-Corp. Investment Grade | N/A | | 857 | | | |
| | iBiquity Digital - Private Placement (Q2 02) (D013707) | Private Placement-Equity | N/A | | 749 | | | |
| Austin, Geoffrey | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | | 2,367 | | | |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | Acquisition Advisory | N/A | | 2,188 | | | |
| | Johnston Press - acqn & fin of SMG's publishing div (D025984) | Corporate Brokership -Advisory | 0% | | | | | 800 |
| | Johnston Press - rights issue for acqn of RIM (D022844) | Equity-Rights | N/A | 26 | 1,649 | | | |
| | Johnston Press - £680mn debt financing for RIM acquisition / Jupiter.. (D014934) | Senior Bank Debt | N/A | | 1,980 | | | |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Havas / Versatil (D025086) | Acquisition Advisory | 0% | | | | 4,000 | 4,088 |
| | Taylor & Francis -acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | Block Trade | 25% | | | | 10,221 | 20,442 |
| | Vivendi Universal - disposal of US stakes (D026431) | Divestiture Advisory | 26% | | | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Senior Bank Debt | 0% | | | | | |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020485) | | N/A | | 292 | | | |
| Carey, Charles | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D026662) | Bonds-Corporate High Yield | 25% | | | | | 9,199 |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D026662) | Senior Bank Debt | 25% | | | | | 6,132 |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Bonds-Corporate High Yield | 25% | | | | 7,155 | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Senior Bank Debt | 25% | | | | 3,066 | |
| | Citadel Broadcasting - IPO (D023066) | Equity-IPO | 25% | | | | 3,066 | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | N/A | | 5,134 | | | |
| | Entercom Communications - HY offering (1Q 02) (D020668) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 4,553 | | | |
| | Leap Frog Enterprises - IPO financing (D018309) | Equity-IPO | N/A | | 643 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000484) | Equity-IPO | N/A | | (4,721) | | | |
| | NextMedia Group - HY offering (2Q 01) (D013233) | Bonds-Corporate High Yield | N/A | | (89) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | 50% | | | | 4,088 | 7,666 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | 75% | | | | | |
| | Radio One - Secondary Offering (2Q 02) (D021881) | Equity-Secondary | N/A | | 917 | | | |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D018235) | Bonds-Corporate High Yield | N/A | | 1,206 | | | |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | Bonds-Corporate High Yield | N/A | | 536 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | 3,066 | |
| | Viacom - IG offering (3Q 02) (D025676) | Bonds-Corp. Investment Grade | N/A | | 857 | | | |
| Graves, Daniel B. | Adelphia Communications - HY Offering (2Q 01) (D013200) | Bonds-Corporate High Yield | N/A | | 68 | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 111 | | | |
| | Allbritton Communications - HY (D020405) | Bonds-Corporate High Yield | 0% | | | | | 1,533 |
| | Grey Television - HY offering (4Q 02) (D026884) | Bonds-Corporate High Yield | N/A | 386 | 386 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Secondary | 75% | | | | 6,981 | |

CONFIDENTIAL    DB 000543

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2002-10-09 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | 75% | | | | 3,066 | |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | Other M&A Advisory | N/A | | 203 | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Secondary | 50% | | | | 1,278 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 1,086 | | | |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | Equity-Secondary | N/A | | 761 | | | |
| Lovegrove, Stephen | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022480) | Equity-Secondary | 0% | | | | | 14,000 |
| | BSkyB - GBP 200 million convertible bond (D020295) | Equity-Convertible Bonds | 75% | | | | 2,500 | |
| | Bertelsmann - Project Rock / Rock... (D014619) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing (D015359) | Divestiture Advisory | 25% | | | | | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | 2,000 | |
| | Electronic Arts - general advisory (VUE Games) (D025937) | Acquisition Advisory | 0% | | | | 6,000 | |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | Merger Advisory | N/A | | 65 | | | |
| | JCDecaux - IPO (project Fox) / Fox (D004897) | Equity-IPO | N/A | | (1,629) | | | 5,110 |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus.. (D022235) | Acquisition Advisory | 25% | | | | 4,500 | |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus.. (D022235) | Acquisition Advisory | N/A | | 30 | | | |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Hevas / Versaill (D025086) | Acquisition Advisory | 0% | | | | | 4,088 |
| | Pearson plc - strategic advisory re interactive Data Corp (D025865) | Acquisition Advisory | 0% | | | | | 5,110 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Defense Advisory | 25% | | | | 5,000 | |
| | Reuters - strategic advisory re 53% stake in Tibco (D026052) | Divestiture Advisory | 0% | | | | | 4,000 |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015896) | Bonds-Eurobonds | 0% | | | | 3,000 | |
| | SES Global - €700-1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | 50% | | | | | 8,000 |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | 20,442 |
| Lovell, Nicholas | Electronic Arts - general advisory (VUE Games) (D025937) | Acquisition Advisory | 0% | | | | | 5,110 |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | Merger Advisory | N/A | | 65 | | | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Acquisition Advisory | 0% | | | | | 5,110 |
| | Publicis Groupe SA - convertible bond Q1 2002(King) / King * (D016091) | Equity-Convertible Bonds | N/A | 1 | | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | 3,638 | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | 20,442 |
| Macinnes, Bruce | Bertelsmann - Project Rock / Rock... (D014619) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Finivest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | 25% | | | | 500 | |
| | Finivest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | N/A | | 250 | | | |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | | 2,367 | | | |
| | ProSieben - merger advisory with Kirch Media (Pjt Concordia) / Concord (D014982) | Merger Advisory | N/A | | 750 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Defense Advisory | 25% | | | | 5,000 | |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015896) | Bonds-Eurobonds | 0% | | | | 3,000 | |
| | StoryFirst - valuation of Russian assets (D025060) | Valuation | N/A | 352 | 352 | | | |
| Morris, J L Malcolm | AOL Time Warner - convertible offering (3Q 02) (D024044) | Equity-Convertible Bonds | 0% | | | | 10,221 | |
| | Davis & Partners - Transmission Tower in Brooklyn (D020807) | Real Estate Advisory | 0% | | | | 1,022 | |
| | Getty Investments - general advisory (valuation) (D020836) | Valuation | 0% | | | | 3,066 | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | 5,460 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | 25 | 5,960 | | | |
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | Fairness Opinion | N/A | | 533 | | | |
| | TIM Brazil - Project Eifel/Phase 1 (strategic alliance) / Eifel - 1.. (D014121) | Other M&A Advisory | 25% | | 1,578 | | | |
| | TIM Brazil - Project Eifel/Phase 2 (sale) / Eifel - 2.. (D024386) | Divestiture Advisory | 0% | | | | | 1,022 |
| | TV Globo - Project Waves / Waves ... (D013628) | Divestiture Advisory | N/A | | 89 | | | |
| Paul, Gregory R. | AMC Entertainment - acq financing for General Cinema (D013398) | Bonds-Corporate High Yield | N/A | | 462 | | | |
| | Acme Communications - general advisory (D006356) | Divestiture Advisory | 25% | | | | 1,278 | |
| | Data Transmission Network - bank/bond financing (3Q 02) (D022812) | Bonds-Corporate High Yield | 25% | | | | 3,066 | |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | Bonds-Corporate High Yield | N/A | | 1,505 | | | |
| | Karaoke Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | 75% | | | | 961 | |
| | LIN Television - IPO (D020127) | Equity-IPO | N/A | | 10,033 | | | |
| | Loews Cineplex Entertainment - ext financing (1 Q 02) (D015576) | Senior Bank Debt | N/A | | 1,930 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D014981) | Bonds-Corporate High Yield | N/A | | 627 | | | |
| | Young Broadcasting - general advisory (Kron Station) (D025304) | Divestiture Advisory | 0% | | | | 4,088 | |

CONFIDENTIAL

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2002-10-09 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Silver, Ellen L. | Data Transmission Network - bank/bond financing (3Q 02) (D022612) | Bonds-Corporate High Yield | 25% | - | - | - | 3,066 | - |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | 75% | - | - | - | 951 | - |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016676) | Senior Bank Debt | N/A | - | 1,930 | - | - | - |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | Bonds-Corporate High Yield | N/A | - | 527 | - | - | - |
| Thun-Hohenstein, Christian | Bertelsmann - Project Rock / Rock., (D014619) | Acquisition Advisory | N/A | - | 2,010 | - | - | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011448) | Divestiture Advisory | 0% | - | - | - | 6,000 | - |
| | Fininvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | 25% | - | - | - | 500 | - |
| | Fininvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | N/A | - | 250 | - | - | - |
| Triffo, Dyan | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | 75% | - | - | - | 1,022 | - |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | N/A | - | 2,663 | - | - | - |
| | BusinessWire - general advisory (D005885) | Divestiture Advisory | 25% | - | - | - | - | 5,519 |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | - | - | - | 1,840 | - |
| | Digital River - block trade (4Q 01) (D016304) | Equity-Secondary | N/A | - | 85 | - | - | - |
| | Liberty Media - Acqn opportunities in Europe (D016262) | Acquisition Advisory | N/A | - | 244 | - | - | - |
| | TMP Worldwide - Project University / University 1 (D013407) | Acquisition Advisory | N/A | - | 3,408 | - | - | - |
| | Vivendi Universal - disposal of US stakes (DC25431) | Block Trade | 25% | - | - | - | 10,221 | - |
| | Vivendi Universal - disposal of US stakes (DC25431) | Divestiture Advisory | 0% | - | - | - | - | 20,442 |
| | Walt Disney - $450mm - IG Bond (D024828) | Bonds-Corp. Investment Grade | N/A | - | 86 | - | - | - |
| Yung, Sun J. | Comcast - acq fncg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | - | - | - | 1,840 | - |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020657) | Equity-Convertible Bonds | N/A | - | 5,025 | - | - | - |
| | Pitney Bowes - IG offering (3Q 02) (D026114) | Bonds-Corp. Investment Grade | N/A | 845 | 845 | - | - | - |
| | SONICblue - debt private placement (2Q 02) (D021165) | Equity-PIPE | N/A | - | 160 | - | - | - |
| | Scientific Atlanta -acquisition of Barconet-Project Baseball / Baseball (D013401) | Acquisition Advisory | N/A | - | 1,524 | - | - | - |

CONFIDENTIAL

DB 000545

FRANCHISE - REVENUE & PIPELINE SUMMARY
AS OF 09 OCT 2002
EUROS IN 000'S
NA MEDIA (1)

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2002 Full Year Forecast | 2002 Full Year Plan | B/W 2002 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Advisory | - | 21,011 | 10,970 | 10,041 | - | 13,543 | 4,663 | 25,674 | 25,650 | 24 | 30,049 | 1,380 |
| Total Advisory | - | 21,011 | 10,970 | 10,041 | - | 13,543 | 4,663 | 25,674 | 25,650 | 24 | 30,049 | 1,380 |
| ABL Origination | - | - | - | - | - | - | - | - | - | - | - | - |
| HYCM | 379 | 10,689 | 10,313 | 376 | - | 7,155 | 1,769 | 12,478 | 7,330 | 5,148 | 23,303 | 8,585 |
| Leverage Loan Fees | 25 | 7,891 | 885 | 7,006 | - | 70,856 | 35,066 | 42,945 | 7,330 | 35,615 | 6,132 | 1,533 |
| Project Finance | - | - | - | - | - | - | - | - | - | - | - | - |
| Leveraged Portfolio Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Investment Banking | - | - | - | - | - | - | - | - | - | - | 1,022 | - |
| Total Debt Products | 404 | 18,580 | 11,198 | 7,382 | - | 77,811 | 36,843 | 55,423 | 14,660 | 40,763 | 30,458 | 10,119 |
| Equity Underwriting | - | 25,092 | 17,581 | 7,511 | - | 21,545 | 9,196 | 34,288 | 25,650 | 8,638 | 10,221 | - |
| Private Placement-Equity | - | 748 | 91 | 657 | - | - | - | 748 | - | 748 | - | - |
| Structured Equity Transactions Group | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Equity | - | 25,840 | 17,672 | 8,168 | - | 21,545 | 9,196 | 35,036 | 25,650 | 9,386 | 10,221 | - |
| Capital Benefit / Treasury Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Global Markets | - | - | - | - | - | - | - | - | - | - | - | - |
| GM DCM JV | 845 | 2,856 | 7,194 | (4,338) | - | 3,000 | - | 2,856 | 7,330 | (4,474) | - | - |
| Legacy PF / Telecom / LA Portfolio - NIM | - | - | 1,467 | (1,467) | - | - | - | - | - | - | - | - |
| Principal Investing / PE Exceptions / Other | (59) | (920) | - | (920) | - | - | - | (920) | - | (920) | - | - |
| Total Legacy Portfolios / Cross Selling / Other | 785 | 1,936 | 8,661 | (6,725) | - | 3,000 | - | 1,936 | 7,330 | (5,394) | - | - |
| Total Corporate Finance Product | 1,190 | 67,366 | 48,501 | 18,865 | - | 115,899 | 50,703 | 118,069 | 73,290 | 44,779 | 70,728 | 11,498 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000546

**FRANCHISE - REVENUE BY DEAL**
**AS OF: 09-OCT-2002**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 111 | - | NA Lev Fin |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | - | 2,663 | - | EUR TELE, NA TELE |
| | Aurora Communications - general advisory (D012858) | - | 1,032 | - | None |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | (145) | - | NA FIN SPO |
| | Echostar - General Advisory (Vivendi) (D016541) | - | 8,666 | - | None |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | - | 203 | - | None |
| | Liberty Media - Acqn opportunities in Europe (D016262) | - | 244 | - | EUR SPON, EUR TELE |
| | Scientific Atlanta -acquisition of Barconet-Project Baseball / Baseball (D013401) | - | 1,524 | - | EUR TECH |
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | - | 533 | - | NA FIN SPO |
| | TIM Brazil - Project Eifel/Phase 1 (strategic alliance) / Eifel - 1. (D014121) | - | 1,578 | - | EUR TELE, ITALY, LA |
| | TMP Worldwide - Project University / University 1 (D013407) | - | 3,408 | - | None |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 1,086 | - | None |
| | TV Globo - Project Waves / Waves ... (D013628) | - | 89 | - | LA |
| **Total M&A** | | - | **21,011** | - | |
| **Total Advisory** | | - | **21,011** | - | |
| | Adelphia Communications - HY Offering (2Q 01) (D013200) | - | 68 | - | NA TELE |
| | AMC Entertainment - acq financing for General Cinema (D013398) | - | 462 | - | NA FIN SPO |
| | Echostar - HY offering (Hughes Electronics) (D016727) | - | (538) | - | NA SPON |
| | Entercom Communications - HY offering (1Q 02) (D020688) | - | 1,152 | - | NA Lev Fin |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | - | 1,505 | - | LA |
| | Gray Television - HY offering (4Q 02) (D025864) | 386 | 386 | - | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | 5,480 | - | NA FIN SPO, NA Lev Fin |
| | NextMedia Group - HY offering (2Q 01) (D013233) | - | (89) | - | None |
| | Radio One - HY offering (2Q 01) (D012201) | (6) | (6) | - | None |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | - | 536 | - | None |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | - | 1,206 | - | None |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | - | 527 | - | None |
| **Total HYCM** | | **379** | **10,689** | - | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | 25 | 5,960 | - | NA FIN SPO, NA Lev Fin |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016576) | - | 1,930 | - | NA FIN SPO, NA Lev Fin |
| **Total Leverage Loan Fees** | | **25** | **7,891** | - | |
| **Total Debt Products** | | **404** | **18,580** | - | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | - | 5,134 | - | None |
| | Digital River - block trade (4Q 01) (D016304) | - | 85 | - | None |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | - | 2,206 | - | None |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | - | 4,553 | - | None |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020657) | - | 5,025 | - | None |
| | Internet Capital Group - IPO (D990806) | - | 296 | - | EUR TECH, NA CON |

CONFIDENTIAL

DB 000547

FRANCHISE - REVENUE BY DEAL
AS OF: 09-OCT-2002
EUROS IN 000'S
NA MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Leap Frog Enterprises - IPO financing (D016309) | - | 643 | - | NA CON, NA FIN SPO |
| | LIN Television - IPO (D020127) | - | 10,033 | - | NA FIN SPO |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | (4,721) | - | ASIA NRG, ASIA SPON, CHINA, NA FIN SPO |
| | Radio One - Secondary Offering (2Q 02) (D021881) | - | 917 | - | None |
| | SONICblue - debt private placement (2Q 02) (D021165) | - | 160 | - | NA P PLMT |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | - | 761 | - | NA FIN SPO |
| Total Equity Underwriting | | - | 25,092 | - | |
| | IBeam Broadcasting-Warrant Income Realized/Unrealized (M1590) | - | (0) | - | None |
| | IBeam mtm (M1574) | - | (1) | - | None |
| | IBiquity Digital - Private Placement (Q2 02) (D013707) | - | 749 | - | NA P PLMT |
| Total Private Placement-Equity | | - | 748 | - | |
| Total Equity | | - | 25,840 | - | |
| | AOL Time Warner Inc. - IG Bond. (M3404) | - | 141 | - | None |
| | Pitney Bowes - IG offering (3Q 02) (D026114) | 845 | 845 | - | None |
| | Scholastic Corp - IG offering (1Q 02) (D020146) | - | 133 | - | None |
| | Viacom - IG offering (3Q 02) (D025676) | - | 657 | - | None |
| | Walt Disney - $450mm - IG Bond (D024828) | - | 86 | - | None |
| | Walt Disney - IG Bond (M3182) | - | 995 | - | None |
| Total GM DCM JV | | 845 | 2,856 | - | |
| | Comcast Cable - Strategic Lending Contract (M2222) | - | (355) | - | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | (59) | (565) | - | None |
| Total Principal Investing / PE Exceptions / Other | | (59) | (920) | - | |
| Total Legacy Portfolios / Cross Selling / Other | | 786 | 1,936 | - | |
| Total Corporate Finance Product | | 1,190 | 67,366 | - | |

CONFIDENTIAL

DB 000548

FRANCHISE - PIPELINE BY DEAL
AS OF 09-OCT-2002
EUROS IN 000'S
NA MEDIA

| PRODUCT | DEAL | PROBABILITY | Oct | Nov | Dec | Jan | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acme Communications - general advisory (DO28358) | 25 | | | 1,278 | | | | 1,278 | 319 |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (DO10328) | 75 | | | 1,022 | | | | 1,022 | 767 |
| | BusinessWire - general advisory (DO05685) | 25 | | | | | 5,519 | | 5,519 | 1,380 |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | 50 | | | 7,155 | | | | 7,155 | 3,577 |
| | Getty Investments - general advisory (valuation) (DO20636) | 0 | | | | | 3,066 | | 3,066 | - |
| | TIM Brazil - Project Eifel/Phase 2 (sale) / Eifel - 2. (DO24388) | 0 | | | | | 1,022 | | 1,022 | - |
| | Vivendi Universal - disposal of US stakes (DO28431) | 0 | | | | | 20,442 | | 20,442 | - |
| | Young Broadcasting - general advisory (Kron Station) (DO25304) | 0 | | | 4,088 | | | | 4,088 | - |
| Total M&A | | | | | 13,543 | | 30,049 | | 43,592 | 6,043 |
| Total Advisory | | | | | 13,543 | | 30,049 | | 43,592 | 6,043 |
| | Allbritton Communications - HY (DO20406) | 0 | | | | | 1,533 | | 1,533 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (DO25662) | 25 | | | | 9,199 | | | 9,199 | 2,300 |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (DO23503) | 25 | | 7,155 | | | | | 7,155 | 1,789 |
| | DirecTV USA - bridge financing (1Q02) (DO20076) | 50 | | | | | 4,908 | | 4,908 | 2,453 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | 50 | | | | | 7,666 | | 7,666 | 3,833 |
| Total HYCM | | | | 7,155 | | 9,199 | 14,106 | | 30,458 | 10,374 |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (DO25662) | 25 | | | | 6,132 | | | 6,132 | 1,533 |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (DO23503) | 25 | | 3,066 | | | | | 3,066 | 767 |
| | Comcast - acq fncg for AT&T Broadband (participant bank) (DO20813) | 50 | | | 1,840 | | | | 1,840 | 920 |
| | DirecTV USA - bridge financing (1Q02) (DO20076) | 50 | | | 19,215 | | | | 19,215 | 9,608 |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | 50 | | | 35,364 | | | | 35,364 | 17,682 |
| | Gray Television - bank/equity financing (4Q 02) (DO22657) | 75 | | | 3,066 | | | | 3,066 | 2,300 |
| | Kerasotes Theaters - Bank Financing (3Q 02) (DO21255) | 75 | | | 951 | | | | 951 | 713 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | 75 | | | 4,088 | | | | 4,088 | 3,066 |
| | Sinclair Broadcasting - bank financing (3Q 02) (DO21892) | 0 | | | 3,066 | | | | 3,066 | - |
| Total Leverage Loan Fees | | | | 3,066 | 67,590 | 6,132 | | | 76,789 | 36,588 |
| | Davis & Partners - Transmission Tower in Brooklyn (DO20807) | | | | | | 1,022 | | 1,022 | - |
| Total Real Estate Advisory | | | | | | | 1,022 | | 1,022 | - |
| Total Debt Products | | | | 10,221 | 67,590 | 15,331 | 15,127 | | 108,269 | 46,962 |
| | AOL Time Warner - convertible offering (3Q 02) (DO24044) | 0 | | | | | 10,221 | | 10,221 | - |
| | Citadel Broadcasting - IPO (DO23066) | 25 | | | 3,066 | | | | 3,066 | 767 |
| | Gray Television - bank/equity financing (4Q 02) (DO22657) | 75 | | | 6,981 | | | | 6,981 | 5,236 |
| | Salem Communications - secondary offering (3Q 02) (DO24428) | 50 | | | 1,278 | | | | 1,278 | 639 |
| | Vivendi Universal - disposal of US stakes (DO25431) | 25 | | | 10,221 | | | | 10,221 | 2,555 |
| Total Equity Underwriting | | | | | 21,545 | | 10,221 | | 31,766 | 9,196 |
| Total Equity | | | | | 21,545 | | 10,221 | | 31,766 | 9,196 |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (DO15996) | 0 | | | 3,000 | | | | 3,000 | - |
| Total GM DCM JV | | | | | 3,000 | | | | 3,000 | - |
| Total Legacy Portfolios / Cross Selling / Other | | | | | 3,000 | | | | 3,000 | - |
| Total Corporate Finance Product | | | 10,221 | 105,678 | 15,331 | 55,397 | | 186,626 | 62,201 |

CONFIDENTIAL

DB 000549

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | 3,066 | |
| | Citadel Broadcasting - IPO (D023066) | Equity-IPO | 25% | | | | | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | N/A | | 5,134 | | | |
| | DirecTV USA - bridge financing (1Q02) (D020078) | Bonds-Corporate High Yield | 50% | | | | | 4,906 |
| | DirecTV USA - bridge financing (1Q02) (D020076) | Senior Bank Debt | 50% | | | | | |
| | Echostar - General Advisory (Vivendi) (D016541) | Other M&A Advisory | N/A | | 8,686 | | 19,215 | |
| | Echostar - HY offering (Hughes Electronics) (D016727) | Bonds-Corporate High Yield | N/A | | (538) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014801) | Acquisition Advisory | 50% | | | | 7,155 | |
| | Echostar - acqn advisory and financing (GM - HE) (D014801) | Acquisition Advisory | N/A | | (145) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014801) | Bridge Loans | 50% | | | | 35,364 | |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | Block Trade | N/A | | | | | |
| | Entercom Communications - HY offering (1Q 02) (D020688) | Bonds-Corporate High Yield | N/A | | 2,206 | | | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 1,152 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | 4,553 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | 25 | 5,480 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 5,960 | | | |
| | Radio One - HY offering (2Q 01) (D012201) | Bonds-Corporate High Yield | N/A | (6) | (4,721) | | | |
| | Radio One - Secondary Offering (2Q 02) (D021881) | Equity-Secondary | N/A | | (6) | | | |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015996) | Bonds-Eurobonds | 0% | | 917 | | 3,000 | |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | Bonds-Corporate High Yield | N/A | | 1,206 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | 3,066 | |
| | Viacom - IG offering (3Q 02) (D025678) | Bonds-Corp. Investment Grade | N/A | | 657 | | | |
| | Ibiquity Digital - Private Placement (Q2 02) (D013707) | Private Placement-Equity | N/A | | 749 | | | |
| Carey, Charles | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | | 9,199 |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | 25% | | | | | 6,132 |
| | Carlyle/Welsh - acq fncg for Qwest Dex (Phase II) / Phase 2 (D025662) | Senior Bank Debt | 25% | | | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Bonds-Corporate High Yield | 25% | | | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Senior Bank Debt | 25% | | | | | |
| | Citadel Broadcasting - IPO (D023066) | Equity-IPO | 25% | | | | | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | N/A | | 5,134 | | 7,155 | |
| | Entercom Communications - HY offering (1Q 02) (D020688) | Bonds-Corporate High Yield | N/A | | 1,152 | | 3,066 | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 4,553 | | 3,066 | |
| | Leap Frog Enterprises - IPO financing (D016308) | Equity-IPO | N/A | | 643 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | (4,721) | | | |
| | NextMedia Group - HY offering (2Q 01) (D013233) | Bonds-Corporate High Yield | N/A | | (69) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | 50% | | | | | 7,866 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | 75% | | | | 4,088 | |
| | Radio One - Secondary Offering (2Q 02) (D021881) | Equity-Secondary | N/A | | 917 | | | |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | Bonds-Corporate High Yield | N/A | | 1,206 | | | |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | Bonds-Corporate High Yield | N/A | | 536 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | 3,066 | |
| | Viacom - IG offering (3Q 02) (D025678) | Bonds-Corp. Investment Grade | N/A | | 657 | | | |
| Graves, Daniel B. | Adelphia Communications - HY Offering (2Q 01) (D013200) | Bonds-Corporate High Yield | N/A | | 88 | | | |
| | Adelphia Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 111 | | | |
| | Allbritton Communications - HY (D020406) | Bonds-Corporate High Yield | 0% | | | | | 1,533 |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | 386 | 386 | | 6,981 | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Secondary | 75% | | | | 3,066 | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | 75% | | | | | |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | Other M&A Advisory | N/A | | 203 | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Secondary | 50% | | | | 1,278 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 1,066 | | | |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | Equity-Secondary | N/A | | 761 | | | |
| Morris, J L Malcolm | AOL Time Warner - convertible offering (3Q 02) (D024044) | Equity-Convertible Bonds | 0% | | | | | 10,221 |
| | Davis & Partners - Transmission Tower in Brooklyn (D020807) | Real Estate Advisory | 0% | | | | | 1,022 |
| | Getty Investments - general advisory (valuation) (D020636) | Valuation | 0% | | | | | 3,066 |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | 5,480 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | 25 | 5,960 | | | |

CONFIDENTIAL

DB 000550

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2002-10-09 (Wed)
EUROS IN 000'S
NA Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | Fairness Opinion | N/A | | 533 | | | |
| | TIM Brazil - Project Eifel/Phase 1 (strategic alliance) / Eifel - 1. (D014121) | Other M&A Advisory | N/A | | 1,578 | | | |
| | TIM Brazil - Project Eifel/Phase 2 (sale) / Eifel - 2. (D024356) | Divestiture Advisory | 0% | | | | | 1,022 |
| | TV Globo - Project Waves / Waves ... (D013628) | Divestiture Advisory | N/A | | 89 | | | |
| Paul, Gregory R. | AMC Entertainment - acq financing for General Cinema (D013398) | Bonds-Corporate High Yield | N/A | | 462 | | | |
| | Acme Communications - general advisory (D006356) | Divestiture Advisory | 25% | | | | 1,278 | |
| | Data Transmission Network - bank/bond financing (3Q 02) (D022612) | Bonds-Corporate High Yield | 25% | | | | 3,066 | |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | Bonds-Corporate High Yield | N/A | | 1,505 | | | |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | 75% | | | | 951 | |
| | LIN Television - IPO (D020127) | Equity-IPO | N/A | | | | | |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016576) | Senior Bank Debt | N/A | | 10,033 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | Bonds-Corporate High Yield | N/A | | 1,930 | | | |
| | Young Broadcasting - general advisory (Kron Station) (D025304) | Divestiture Advisory | 0% | | 527 | | 4,068 | |
| Silver, Ellen L. | Data Transmission Network - bank/bond financing (3Q 02) (D022612) | Bonds-Corporate High Yield | 25% | | | | 3,066 | |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | 75% | | | | 951 | |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016576) | Senior Bank Debt | N/A | | 1,930 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | Bonds-Corporate High Yield | N/A | | 527 | | | |
| Triffo, Dyan | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | 75% | | | | 1,022 | |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | N/A | | 2,863 | | | |
| | BusinessWire - general advisory (D005685) | Divestiture Advisory | 25% | | | | | 5,510 |
| | Comcast - acq fncg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | | | | 1,840 | |
| | Digital River - block trade (4Q 01) (D016304) | Equity-Secondary | N/A | | 85 | | | |
| | Liberty Media - Acqn opportunities in Europe (D016262) | Acquisition Advisory | N/A | | 244 | | | |
| | TMP Worldwide - Project University / University 1 (D013407) | Acquisition Advisory | N/A | | 3,408 | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | 20,442 |
| | Walt Disney - $450mm - IG Bond (D024828) | Bonds-Corp. Investment Grade | N/A | | 85 | | | |
| Yung, Sun J. | Comcast - acq fncg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | | 5,025 | | 1,840 | |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020657) | Equity-Convertible Bonds | N/A | | 845 | | | |
| | Pitney Bowes - IG offering (3Q 02) (D025114) | Bonds-Corp. Investment Grade | N/A | 845 | 160 | | | |
| | SONICblue - debt private placement (2Q 02) (D021185) | Equity-PIPE | N/A | | | | | |
| | Scientific Atlanta - acquisition of Barcone/-Project Baseball / Baseball (D013401) | Acquisition Advisory | N/A | | 1,524 | | | |

CONFIDENTIAL

DB 000551

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 09-OCT-2002**
**EUROS IN 000'S**
**EUROPE MEDIA (1)**

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2002 Full Year Forecast | 2002 Full Year Plan | B/W 2002 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 352 | 8,010 | 8,171 | (161) | - | 22,000 | 4,000 | 12,010 | 28,920 | (16,910) | 39,551 | - |
| Other Advisory | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Advisory | 352 | 8,010 | 8,171 | (161) | - | 22,000 | 4,000 | 12,010 | 28,920 | (16,910) | 39,551 | - |
| ABL Origination | - | - | - | - | - | - | - | - | - | - | - | - |
| HYCM | - | - | - | - | - | - | - | - | - | - | - | - |
| Leverage Loan Fees | - | 2,273 | 2,492 | (2,492) | - | - | - | 2,273 | 8,265 | (8,265) | - | - |
| Project Finance | - | - | 3,619 | (1,347) | - | - | - | - | 8,260 | (5,987) | - | - |
| Leveraged Portfolio Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Investment Banking | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Debt Products | - | 2,273 | 6,111 | (3,838) | - | - | - | 2,273 | 16,525 | (14,252) | - | - |
| Equity Underwriting | 27 | 3,659 | 19,603 | (15,944) | - | 12,721 | 4,430 | 8,089 | 28,920 | (20,831) | 22,000 | 4,000 |
| Private Placement-Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Structured Equity Transactions Group | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Equity | 27 | 3,659 | 19,603 | (15,944) | - | 12,721 | 4,430 | 8,089 | 28,920 | (20,831) | 22,000 | 4,000 |
| Capital Benefit / Treasury Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Global Markets | - | - | - | - | - | - | - | - | - | - | - | - |
| GM DCM JV | - | - | - | - | - | - | - | - | - | - | - | - |
| Legacy PF / Telecom / LA Portfolio - NIM | - | - | 15,705 | (15,705) | - | 3,000 | - | - | 8,265 | (8,265) | - | - |
| Principal Investing / PE Exceptions / Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Legacy Portfolios / Cross Selling / Other | - | - | 15,705 | (15,705) | - | 3,000 | - | - | 8,265 | (8,265) | - | - |
| Total Corporate Finance Product | 378 | 13,942 | 49,590 | (35,648) | - | 37,721 | 8,430 | 22,372 | 82,630 | (60,258) | 61,551 | 4,000 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000552

FRANCHISE - REVENUE BY DEAL
AS OF: 09-OCT-2002
EUROS IN 000'S
EUROPE MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Bertelsmann - Project Rock / Rock.. (D014619) | - | 2,010 | - | None |
| | Fininvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | - | 250 | - | ITALY |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | - | 2,367 | - | EUR TECH, Rus.&Turk. |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | - | 65 | - | Oth. Eur., PORTUGAL |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus. (D022235) | - | 30 | - | EUR TECH, FRANCE |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | - | 2,188 | - | UK |
| | ProSieben - merger advisory with Kirch Media (Pjt Concordia) / Concord (D014982) | - | 750 | - | EUR TECH |
| | StoryFirst - valuation of Russian assets (D025060) | 352 | 352 | - | None |
| Total M&A | | 352 | 8,010 | - | |
| Total Advisory | | 352 | 8,010 | - | |
| | Johnston Press - £680mm debt financing for RIM acquisition / Jupiter.- (D014834) | - | 1,980 | - | EUR SPON, UK |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | - | 292 | - | EUR SPON |
| Total Leverage Loan Fees | | - | 2,273 | - | |
| Total Debt Products | | - | 2,273 | - | |
| | JCDecaux - IPO (project Fox) / Fox (D004897) | - | (1,629) | - | None |
| | Johnston Press - rights issue for acqn of RIM (D022644) | 26 | 1,649 | - | UK |
| | Publicis Groupe SA - convertible bond Q1 2002(King) / King * (D016091) | 1 | 3,638 | - | FRANCE |
| Total Equity Underwriting | | 27 | 3,659 | - | |
| Total Equity | | 27 | 3,659 | - | |
| Total Corporate Finance Product | | 378 | 13,942 | - | |

CONFIDENTIAL

DB 000553

FRANCHISE - PIPELINE BY DEAL
AS OF 09-OCT-2002
EUROS IN 000'S
EUROPE MEDIA

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2003 | Future Years | | |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing (D015359) | 25 | - | - | 2,000 | - | - | - | 2,000 | 500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | 6,000 | - | - | - | 6,000 | - |
| | Electronic Arts - general advisory (D025937) | 0 | - | - | - | - | 5,110 | - | 5,110 | - |
| | Fininvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | 25 | - | - | 500 | - | - | - | 500 | 125 |
| | JCDecaux - acquisiton advisory - Project Daedalus / Daedalus. (D022235) | 25 | - | - | 4,500 | - | - | - | 4,500 | 1,125 |
| | Johnston Press - acq'n & fin of SMG's publishing div (D025984) | 0 | - | - | - | - | 800 | - | 800 | - |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Havas / Versaill (D025086) | 0 | - | - | - | 4,088 | - | - | 4,088 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | 0 | - | - | - | - | 5,110 | - | 5,110 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | 25 | - | - | 5,000 | - | - | - | 5,000 | 1,250 |
| | Reuters - strategic advisory re 53% stake in Tibco (D026052) | 0 | - | - | - | - | 4,000 | - | 4,000 | - |
| | Taylor & Francis -acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | 25 | - | 4,000 | - | - | - | - | 4,000 | 1,000 |
| | Vivendi Universal - disposal of US stakes (D025431) | 0 | - | - | - | - | 20,442 | - | 20,442 | - |
| Total M&A | | | - | 4,000 | 18,000 | 4,088 | 35,462 | - | 61,551 | 4,000 |
| Total Advisory | | | - | 4,000 | 18,000 | 4,088 | 35,462 | - | 61,551 | 4,000 |
| | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022480) | 0 | - | - | - | - | 14,000 | - | 14,000 | - |
| | BSkyB - GBP 200 million convertible bond (D020296) | 75 | - | - | 2,500 | - | - | - | 2,500 | 1,875 |
| | SES Global - €700-1bn IPO - Project Gerard2 / Gerard2 (D013535) | 50 | - | - | - | - | 8,000 | - | 8,000 | 4,000 |
| | Vivendi Universal - disposal of US stakes (D025431) | 25 | - | - | 10,221 | - | - | - | 10,221 | 2,555 |
| Total Equity Underwriting | | | - | - | 12,721 | - | 22,000 | - | 34,721 | 8,430 |
| Total Equity | | | - | - | 12,721 | - | 22,000 | - | 34,721 | 8,430 |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015896) | 0 | - | - | 3,000 | - | - | - | 3,000 | - |
| Total GM DCM JV | | | - | - | 3,000 | - | - | - | 3,000 | - |
| Total Legacy Portfolios / Cross Selling / Other | | | - | - | 3,000 | - | - | - | 3,000 | - |
| Total Corporate Finance Product | | | - | 4,000 | 33,721 | 4,088 | 57,462 | - | 99,271 | 12,430 |

CONFIDENTIAL

DB 000554

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2002-10-09 (Wed)
EUROS IN 000'S
Europe Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2002 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | | | | | |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | Acquisition Advisory | N/A | | | | | |
| | Johnston Press - acqn & fin of SMG's publishing div (D025994) | Corporate Brokership -Advisory | 0% | | | | | 800 |
| | Johnston Press - rights issue for acqn of RIM (D022644) | Equity-Rights | N/A | | | | | |
| | Johnston Press - £680mm debt financing for RIM acquisition / Jupiter. - (D014834) | Senior Bank Debt | N/A | 26 | | | | 4,088 |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Havas / Versaill (D025086) | Acquisition Advisory | 0% | | | | | |
| | Taylor & Francis-acqn of Kluwer Academic Publishng (Kafka) / Kafka (D022841) | Acquisition Advisory | 25% | | | | 4,000 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020455) | Senior Bank Debt | N/A | | 292 | | | 20,442 |
| Lovegrove, Stephen | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annebel (D022480) | Equity-Secondary | 0% | | | | | |
| | BSkyB - GBP 200 million convertible bond (D020296) | Equity-Convertible Bonds | 75% | | | | 2,500 | 14,000 |
| | Bertelsmann - Project Rock / Rock.. (D014619) | Acquisition Advisory | N/A | | | | | |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing (D015359) | Divestiture Advisory | 25% | | 2,010 | | 2,000 | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | 6,000 | 5,110 |
| | Electronic Arts - general advisory (VUE Games) (D025937) | Acquisition Advisory | 0% | | | | | |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D016714) | Merger Advisory | N/A | | 65 | | | |
| | JCDecaux - IPO (project Fox) / Fox (D004897) | Equity-IPO | N/A | | (1,629) | | | |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus. (D022235) | Acquisition Advisory | 25% | | | | 4,500 | |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus. (D022235) | Acquisition Advisory | N/A | | 30 | | | |
| | PAI/Blackstone/TH Lee/Apax/KKR - EXCLUSIVITY for HM & Havas / Versaill (D025086) | Acquisition Advisory | 0% | | | | | 4,088 |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Defense Advisory | 0% | | | | | 5,110 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | 25% | | | | 5,000 | 4,000 |
| | Reuters - strategic advisory re 53% stake in Tibco (D026032) | Bonds-Eurobonds | 0% | | | | | |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015996) | Bonds-Eurobonds | 0% | | | | 3,000 | 8,000 |
| | SES Global - €700-1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | 50% | | | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | 20,442 |
| Lovell, Nicholas | Electronic Arts - general advisory (VUE Games) (D025937) | Acquisition Advisory | 0% | | | | | |
| | Impresa/Cofina -pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D016714) | Merger Advisory | N/A | | 65 | | | 5,110 |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Acquisition Advisory | 0% | | | | | 5,110 |
| | Publicis Groupe SA - convertible bond G1 2002(King) / King * (D016091) | Equity-Convertible Bonds | N/A | 1 | 3,638 | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 10,221 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | 20,442 |
| MacInnes, Bruce | Bertelsmann - Project Rock / Rock.. (D014619) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Finlnvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | 25% | | | | 500 | |
| | Finlnvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | N/A | | 250 | | | |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | | 2,367 | | | |
| | ProSieben - merger advisory with Kirch Media (Pjt Concordia) / Concord (D014982) | Merger Advisory | N/A | | 750 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Defense Advisory | 25% | | | | 5,000 | |
| | SES Global - Debt financing re GE Americom - Project Gerard / Gerard3 (D015996) | Bonds-Eurobonds | 0% | | | | 3,000 | |
| | StoryFirst - valuation of Russian assets (D025080) | Valuation | N/A | 352 | 352 | | | |
| Thun-Hohenstein, Christian | Bertelsmann - Project Rock / Rock.. (D014619) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | 6,000 | |
| | Finlnvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | 25% | | | | 500 | |
| | Finlnvest - valuations (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | N/A | | 250 | | | |

CONFIDENTIAL