

**NA Media**
**Franchise Revenue in Excess of Euro 100k**
**Weekly Change (from Aug 04 to Aug 13)**

| Deal | Product | Probability | Region | Actual July | Actual Aug | Actual Aug | Pipeline Aug | Pipeline Sep | Pipeline Oct | Pipeline Nov | Pipeline Dec | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Warner Entertainment - IPO (D026113) | Equity-IPO | 75.00 | Americas | 0 | 0 | 0 | 0 | 201 | 0 | 0 | 0 | Pipeline added |
| Cantec/Weish - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026562) | Bonds-Corporate High Yield | 75.00 | Americas | 0 | 0 | 0 | 0 | 8,674 | 0 | 0 | 0 | Probability changed |
| Cantec/Weish - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026562) | Bonds-Corporate High Yield | 0.00 | Americas | 0 | 0 | 0 | 0 | (6,625) | 0 | 0 | 0 | Probability changed |
| Gray / TV - Bank Debt Q2.03 (D026191) | Senior Bank Debt | 25.00 | Americas | 0 | 0 | 0 | (1,316) | 1,530 | 0 | 0 | 0 | Pipeline moved to September |
| Thomson - citi general advisory (Project Hollywood - 2003) / Hollywood (D030396) | Acquisition Advisory | 0.00 | Americas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,000) | Pipeline removed |

CONFIDENTIAL

DB 000722

## NA Media
## 2003 Revenue vs 2003 Plan / 2002 Actuals
Euro 000's

| Regional View | Europe | Americas | Asia Pacific | Global Elimin | Total |
|---|---|---|---|---|---|
| 2002 Actual | | 88,952 | - | - | 88,952 |
| 2003 YTD | | 85,206 | - | - | 85,206 |
| 2003 Plan | | 105,000 | - | - | 105,000 |

| Product View | M&A | Other Advisory | Total Advisory | Total Debt * | Total Equity | IG Bonds | Other ** | Total |
|---|---|---|---|---|---|---|---|---|
| 2002 Actual | 23,370 | - | 23,370 | 32,562 | 31,362 | 2,856 | (1,199) | 88,952 |
| 2003 YTD | 4,579 | - | 4,579 | 50,964 | 26,695 | 3,555 | (587) | 85,206 |
| 2003 Plan | 20,000 | - | 20,000 | 40,000 | 25,000 | 20,000 | - | 105,000 |

* Total Debt includes IG Loan Fees, ABL, HY Bonds, Lev Loan Fees and Project Finance
** Other includes Other Global Markets and Loan Shortfall

CONFIDENTIAL

DB 000723

NA Media
**Client Revenue by Product**
July 2003 MTD
Euros ('000'S)

| Client | Acquisition Advisory | Strategic Lending Contracts | Bonds-Corp. Investment Grade | Senior Bank Debt | Block Trade | Equity-IPO | Private Placement-Equity | Corporate Finance Revenue | Derivatives per GCUX | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| Forstmann Little & Co | - | - | - | - | - | 1,132 | - | 1,132 | | 1,132 |
| Digital River Inc | - | - | - | - | 308 | - | - | 308 | | 308 |
| Pegasus Communications Corp | - | - | - | 66 | - | - | - | 66 | | 66 |
| Viacom Inc | - | (61) | 115 | - | - | - | - | 53 | | 53 |
| iVillage Inc | - | - | - | - | - | - | 10 | 10 | | 10 |
| Thomas H Lee Partners | (1) | - | - | - | - | - | - | (1) | | (1) |
| AOL Time Warner Inc | - | (11) | - | - | - | - | - | (11) | | (11) |
| | | | | | | | | 1,557 | | 1,557 |

CONFIDENTIAL

DB 000724

**NA Media**
**Client Revenue by Product**
**July 2003 YTD**
**Euros ('000'S)**

| Client | Acquisition Advisory | Divestiture Advisory | Fairness Opinion | Other M&A Advisory | Strategic Lending Contracts | eennm-corp. Investment Grade | nenm-Corporate High Yield | Senior Bank Debt | Block Trade | Equity-Follow On | Equity-IPO | equity-Exchangeable Debt | equity-Convertible Bonds | eennm Placement Equity | Corporate Finance Revenue | Derivatives per GCIX | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EmoStar Communications Corp | 1,139 | . | . | . | . | . | . | 8,829 | . | . | . | . | . | . | 26,443 | . | 26,443 |
| Vivesll Universal SA | . | . | . | . | . | . | . | . | . | . | . | 20,800 | . | . | 20,800 | . | 20,800 |
| RH Douceling Corp | . | . | . | . | . | . | 7,487 | 5,011 | . | . | . | . | . | . | 12,497 | . | 12,497 |
| General Nexors Corporation | . | . | . | . | . | . | 4,232 | 6,440 | . | . | . | . | . | . | 10,698 | . | 10,698 |
| Gerty Image Inc | . | . | . | . | . | . | . | . | . | . | . | . | 2,334 | . | 2,334 | . | 2,334 |
| Mode Music Test & Farm Inc | . | . | . | . | . | . | 693 | 232 | . | . | . | . | 1,113 | . | 2,081 | . | 2,081 |
| Albritton Communications Co | . | . | 602 | . | . | 1,457 | 1,411 | . | . | . | . | . | . | . | 2,012 | . | 2,012 |
| Protti Banes Inc | 1,813 | . | . | . | . | . | . | . | . | . | . | . | . | . | 1,457 | . | 1,457 |
| Thomas H Lee Partners | . | . | . | . | . | 1,262 | . | 324 | . | . | 1,132 | . | . | . | 1,237 | . | 1,237 |
| Comcast Corporation | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 1,262 | . | 1,262 |
| Forttmeek Ltnl & Cr C | . | 923 | . | . | . | 529 | . | . | . | . | . | . | . | . | 1,132 | . | 1,132 |
| ACME Communications Int | . | . | . | . | . | . | . | . | 491 | . | . | . | . | . | 923 | . | 923 |
| RCON Office Solutions Inc | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 529 | . | 529 |
| TiVo Inc | . | . | . | . | . | . | 165 | . | 308 | . | . | . | 294 | . | 491 | . | 491 |
| Sinclair Broadcast Group Inc | . | -33 | . | . | (68) | . | . | . | . | . | . | . | . | . | 459 | . | 459 |
| Tribune Company | . | . | . | 219 | . | . | . | . | . | 70 | . | . | . | . | 363 | . | 363 |
| Digitol River Inc | . | . | . | . | . | . | 37 | 131 | . | . | . | . | . | . | 308 | . | 308 |
| Grav Television Inc | . | . | . | . | . | 86 | . | . | . | . | . | . | . | . | 254 | . | 254 |
| Kenacoat Theatres Inc | . | . | . | . | . | 61 | . | 66 | . | . | . | . | . | . | 219 | . | 219 |
| Clear Channel Communications Inc | . | . | . | . | . | 45 | . | . | . | . | . | . | . | . | 86 | . | 86 |
| Pegasus Communications Corp | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 66 | . | 66 |
| Seachange Corp | . | . | . | . | . | . | . | . | . | . | (34) | . | . | . | 61 | . | 61 |
| Liberty Media Corporation | . | . | . | . | . | . | . | . | . | . | . | . | . | 13 | 45 | . | 45 |
| iVitlage Inc | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 13 | . | 13 |
| Metal Vision Inc | . | . | . | . | . | . | . | . | . | . | . | . | . | . | (38) | . | (38) |
| AOL Time Warner Inc | . | . | . | . | (196) | . | (126) | . | . | . | . | . | . | . | (104) | . | (104) |
| Carlyle Group (The) | . | . | . | . | . | . | . | . | . | . | . | . | . | . | (139) | . | (139) |
| Sidom Communications Corp | . | . | . | . | (415) | 115 | (213) | . | . | . | . | . | . | . | (213) | . | (213) |
| Viacom Inc | . | . | . | . | . | . | . | . | . | . | . | . | . | . | (201) | . | (201) |
| | | | | | | | | | | | | | | | 89,206 | | 89,206 |

CONFIDENTIAL

DB 000725

## FRANCHISE - REVENUE & PIPELINE SUMMARY
### AS OF 15-AUG-2003
### EUROS IN 000'S
### GLOBAL MEDIA (1)

| PRODUCT | Jul Franchise Revenue | YTD(Jul) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Aug Franchise Revenue | Balance Of Current Year Thru 1Q3 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | | | | | | | | | | | | |
| Other Advisory | 4,650 | 12,422 | 28,658 | (16,235) | - | 20,366 | 3,759 | 16,181 | 35,000 | (18,819) | 56,166 | 1,108 |
| **Total Advisory** | 4,666 | 12,442 | 28,698 | (16,235) | - | 20,346 | 3,759 | 16,181 | 35,000 | (18,819) | 56,166 | 1,108 |
| | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | | | | | | | | | | | | |
| Cost Hedging / Goodwill Funding / Loan Shortfall | | | | | | | | (587) | | (567) | | |
| Other Global Markets | (72) | (587) | (802) | 216 | | | | | | | | |
| GM (CM) JV | 115 | 3,555 | 1,354 | 2,201 | | 26,784 | 6,627 | 10,182 | | 10,182 | | |
| Other | 43 | | | | | | | | | | | |
| **Total Cross Selling / Other** | 43 | 2,948 | 662 | 2,415 | | 23,734 | 6,627 | 9,696 | 10,000 | (20,405) | | |
| | | | | | | | | | | | | |
| ABL Origination | | | | | | 15,849 | 8,921 | 45,456 | 32,000 | 11,459 | | |
| HYCM | 66 | 34,556 | 10,310 | 24,227 | | 6,550 | 1,862 | 27,368 | 18,000 | 9,398 | | |
| Loan Syndications | | 26,725 | 11,040 | 14,696 | | | | | | | | |
| Project Finance | | | | | | | | | | | | |
| Leveraged Portfolio Revenue | | | | | | | | | | | | |
| Real Estate Investment Banking | | | | | | | | | | | | |
| **Total Debt Products** | 66 | 60,272 | 21,350 | 38,923 | | 22,298 | 10,684 | 70,966 | 60,000 | 20,856 | | |
| | | | | | | | | | | | | |
| Equity | 1,439 | 2,659 | 10,494 | (16,934) | 1,817 | 47,382 | 21,732 | 28,108 | 65,000 | (38,892) | | |
| Equity Linked | 3,466 | 26,328 | 9,277 | 19,051 | 57 | | | 28,366 | | 28,366 | | |
| Structured Equity Transactions Group | | | | | | | | | | | | |
| **Total Equity** | 4,906 | 28,987 | 26,771 | 27,219 | 1,834 | 47,382 | 21,732 | 64,474 | 86,000 | (10,526) | | |
| **Total Corporate Finance Excl Legacy** | 9,700 | 106,649 | 75,330 | 27,219 | 1,834 | 115,799 | 42,702 | 161,104 | 180,000 | (28,896) | 55,166 | 1,108 |
| | | | | | | | | | | | | |
| Total Legacy Products | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total Corporate Finance Product** | 9,700 | 106,649 | 75,330 | 27,219 | 1,834 | 115,799 | 42,702 | 161,104 | 180,000 | (28,896) | 55,166 | 1,108 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

DB 000726

**FRANCHISE REVENUE BY DEAL**
**AS OF 13-AUG-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Jul | Franchise Revenue YTD(Jul) | Franchise Revenue Aug | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D00630G) | | 923 | | None |
| | Albritton Communications - General Advisory (News Ch 8) (D02668f) | | 602 | | NA Lev Fin |
| | Boosey & Hankes - divestiture advisory (Proj Barmes) / Brahms' (D015359) | 484 | 979 | | EUR RESTR, CORBROK |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 1,389 | | NA FIN SPO, NA Lev Fin |
| | Holzbrinck - divestiture advisory - Project Seneca / Seneca (D025103) | | 1,500 | | GERMANY |
| | Kerasotes Theatre - M&A advisory (D026624) | | 219 | | None |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | | 800 | | GERMANY |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | 4,202 | 4,564 | | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025066) | (1) | 1,013 | | EUR MEDIA, EUR SPON, NA FIN SPON, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002234) | | 430 | | EUR SPON, NA FIN SPO, NA Lev Fin, NA MEDIA |
| **Total M&A** | | 4,686 | 12,422 | | |
| | Albritton Communications - HY (4Q 02) (D023406) | | (61) | | NA Lev Fin |
| | Albritton Communications - HY Offering (1Q03) (D030214) | | 1,472 | | NA Lev Fin |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | | (130) | | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D026500) | | 4,376 | | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 16,227 | | NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025884) | | 33 | | NA FIN SPO, NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | | (146) | | NA Lev Fin |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 693 | | NA FIN SPO, NA Lev Fin |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | | 7,487 | | NA FIN SPO |
| | Salem Communications - HY offering (4Q 02) (D027241) | | (213) | | NA Lev Fin |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D025010) | | 185 | | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025066) | | 4,850 | | EUR SPON, NA FIN SPO, NA Lev Fin |
| **Total Advisory** | | | 34,536 | | |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | | 851 | | CORBROK |
| | DirecTV - bank/HY financing (1Q 03) (D026500) | | 6,465 | | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 8,820 | | NA FIN SPO, NA Lev Fin |
| | Gray Television - bank/HY financing (4Q 02) (D022957) | | 131 | | NA Lev Fin |
| | Lin TV - bank financing (1Q 03) (D030159) | | 232 | | NA FIN SPO |
| | NTL - back stop facility - bank debt (D014042) | | 3,826 | | NA FIN SPO |
| | Pegasus Media Communications - bank financing (1999) (D995804) | 66 | 66 | | EUR SPON |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | | 5,011 | | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025066) | | 324 | | EUR MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| **Total HYCM** | | 66 | 25,736 | | EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin, NA MEDIA |
| **Total Loan Syndications** | | 66 | 60,272 | | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 10 | 2,534 | | None |
| | iVillage mtm (M15/5) | | 13 | | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 1,113 | 37 | NA FIN SPO |
| | Pubicis - EUR672mm Convertible bonds due 2005 (July 2003) / King 3 (D031981) | 3,455 | 3,455 | | FRANCE |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031656) | | 294 | | EUR MEDIA, FRANCE |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | | 20,800 | | FRANCE, NA MEDIA |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D025823) | | 119 | | FRANCE |
| **Total Debt Products** | | 3,466 | 28,328 | 37 | |
| | Claede Broadcasting - IPO (3Q 2003) (D023066) | 1,132 | 1,132 | | NA FIN SPO |
| | Digital River - block trade (3Q03) (D031830) | 308 | 308 | | |
| **Total Equity Linked** | | | | 1,617 | |

CONFIDENTIAL

DB 000727

**FRANCHISE: REVENUE BY DEAL**
**AS OF 13-AUG-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT / DEAL | Franchise Revenue Jul | Franchise Revenue YTD(Jul) | Franchise Revenue Aug | Other Coverage Groups |
|---|---|---|---|---|
| Gray Television - bankruptcy financing (4Q 02) (D022657) | - | 70 | - | None |
| MediaNation - Sponsoring Agreement (D027084) | - | (58) | - | NA Lev Fin |
| SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - | ASIA SPON, CHINA |
| Taylor Nelson Sofres - equity issue for NFO accn / Nectar (equity) (D031870) | - | 383 | - | GERMANY |
| TiVo - Block Trade (2Q03) (D026190) | - | 491 | - | BENELUX, CORBROOK, EUR F PLMT, NA CON |
| Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | - | 190 | - | None |
| **Total Equity** | **1,439** | **2,559** | **1,817** | None |
| | | | | |
| **Total Equity** | **4,905** | **30,887** | **1,854** | |
| | | | | |
| AOL Time Warner - Strategic Lending Contract (M4545) | (11) | (93) | - | None |
| AOL Time Warner - Strategic Lending Contract (M7350) | (52) | (11) | - | None |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (386) | - | None |
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - | None |
| Viacom - Strategic Lending Contract (M5907) | (10) | (49) | - | None |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | **(72)** | **(687)** | - | |
| | | | | |
| Clear Channel - IG Bond (M5002) | - | 86 | - | None |
| Comcast - IG offering (2Q03) (D031603) | - | 1,055 | - | None |
| Comcast Corp - IG offering (1Q 03) (D028353) | - | 207 | - | None |
| IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 529 | - | None |
| Liberty Media - IG offering (3Q03) (D031643) | - | 45 | - | None |
| Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,457 | - | None |
| Scholastic - IG Bond Revenue (M6188) | - | 61 | - | None |
| Viacom - $750mm - IG Bond - Q2 03 (D031768) | 115 | 115 | - | None |
| **Total GM DCM JV** | **116** | **3,565** | - | |
| | | | | |
| **Total Cross Selling / Other** | **43** | **2,968** | - | |
| | | | | |
| **Total Corporate Finance Excl Legacy** | **9,700** | **106,549** | **1,854** | |
| | | | | |
| **Total Corporate Finance Product** | **9,700** | **106,649** | **1,854** | |

DB 000728

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 18 AUG 2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Aug | Sep | Oct | Nov | Balance Of Year 2003 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (DO32970) | 100 | 887 | - | - | - | - | - | 887 | 887 |
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (DO31739) | 0 | - | - | - | - | - | 2,000 | 2,000 | - |
| | Axel Springer -Ovwafdxva adv of Rotogravure printing - Ink / Ink (DO31049) | 25 | - | - | - | - | 1,500 | - | 1,500 | 375 |
| | Boosey & Hawkes - divestiture advisory (Ppj Brahms) / Brahms' (DO15399) | 50 | 1,000 | - | - | - | - | - | 1,000 | 500 |
| | BusinessWire - general advisory (DO05685) | 25 | - | - | - | - | - | 4,433 | 4,433 | 1,108 |
| | Carlin America et al - acq of Warner Chappell Music (DO32561) | 0 | - | - | - | - | - | 4,433 | 4,433 | - |
| | Deutsche Telekom - sale advisory of DeTeMedien (Pyramid) / Pyramid (DO26059) | 0 | - | - | - | - | 5,000 | 6,000 | 6,000 | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11449) | 25 | - | - | - | - | - | 6,000 | 6,000 | 997 |
| | Eastman Kodak - Project Bravo (2003) / Bravo (formerly Photo Finish) (DO31684) | 25 | - | - | - | - | 3,990 | - | 3,990 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (DO28773) | 0 | - | - | - | - | - | 26,000 | 28,000 | - |
| | M Davis & Sponsors- acqn of VUE (Project Vivaldi) / Vivaldi - Exclusiv (DO29911) | 0 | - | - | - | - | - | 13,299 | 13,299 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (DO23885) | 0 | - | - | - | - | 3,990 | - | 3,990 | - |
| | Taylor & Francis - poł acqn of Blackwell STM publishing subs (DO12372) | 25 | - | - | - | - | - | 4,000 | 4,000 | 1,000 |
| **Total M&A** | | | **1,887** | **-** | **-** | **-** | **18,479** | **55,165** | **73,531** | **4,867** |
| **Total Advisory** | | | **1,887** | **-** | **-** | **-** | **18,479** | **55,165** | **73,531** | **4,867** |
| | Carlyle/Welsh - acq freq for Qwest Dex West/Phase III / Phase 2 (DO25682) | 75 | - | 5,674 | - | - | - | - | 5,674 | 4,256 |
| | ComCorp of America - HY Offering (3Q 03) (DO32483) | 75 | 2,660 | - | - | - | - | - | 2,660 | 1,995 |
| | CrownMedia - HY - Q2 03 (DO31553) | 25 | - | 1,108 | - | - | - | - | 1,108 | 277 |
| | Jones Media Networks - HY offering (3Q03) (DO32255) | 50 | - | 2,482 | - | - | - | - | 2,482 | 1,241 |
| | Spanish Broadcasting - financing options (2003) (DO31597) | 0 | - | 1,419 | - | - | - | - | 1,419 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (DO31269) | 50 | - | 2,305 | - | - | - | - | 2,305 | 1,153 |
| **Total HYCM** | | | **2,660** | **12,989** | **-** | **-** | **-** | **-** | **15,649** | **8,921** |
| | Carlyle/Welsh - acq freq for Qwest Dex West/Phase III / Phase 2 (DO25662) | 25 | - | 5,320 | - | - | - | - | 5,320 | 1,330 |
| | Gray TV - 3mnl Debt Q2 03 (DO31915) | 25 | - | 1,330 | - | - | - | - | 1,330 | 332 |
| **Total Loan Syndications** | | | **-** | **6,650** | **-** | **-** | **-** | **-** | **6,650** | **1,662** |
| **Total Debt Products** | | | **2,660** | **19,638** | **-** | **-** | **-** | **-** | **22,298** | **10,584** |
| | Axel Springer/Kirch - Secondary Offering - Project Armadale / Armadel (DO22480) | 0 | - | - | - | - | 15,000 | - | 15,000 | - |
| | Saleem Communications - secondary offering (3Q 02) (DO24428) | 25 | - | - | - | - | 1,108 | - | 1,108 | 277 |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (DO15355) | 50 | - | - | - | - | 8,000 | - | 8,000 | 4,000 |
| | Time Warner Entertainment - IPO (DO25173) | 75 | - | 23,273 | - | - | - | - | 23,273 | 17,455 |
| **Total Equity** | | | **-** | **23,273** | **-** | **-** | **24,108** | **-** | **47,382** | **21,732** |
| **Total Equity** | | | **-** | **23,273** | **-** | **-** | **24,108** | **-** | **47,382** | **21,732** |
| **Total GM DCM JV** | | | **25,754** | **42,912** | **-** | **-** | **42,598** | **-** | **25,754** | **-** |
| | Pitney Bowes - Investment grade offering (2Q03) (DO32367) | 50 | 764 | - | - | - | - | - | 764 | 377 |
| | Publicis - DCM - project King 2 / King 2 (DO24427) | 25 | 25,000 | - | - | - | - | - | 25,000 | 6,250 |
| **Total Cross Selling / Other** | | | **25,754** | **-** | **-** | **-** | **-** | **-** | **25,754** | **6,627** |
| **Total Corporate Finance Excl Legacy** | | | **30,300** | **42,912** | **-** | **-** | **42,598** | **55,165** | **170,984** | **43,810** |
| **Total Corporate Finance Product** | | | **36,300** | **42,912** | **-** | **-** | **42,598** | **55,165** | **170,984** | **43,810** |

CONFIDENTIAL

DB 000729

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-08-13 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | JUL FRANCHISE VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (D023069) | Equity-IPO | N/A | 1,132 | 1,132 | 1,817 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030050) | Bonds-Corporate High Yield | N/A | | 4,378 | | | | |
| | DirecTV - tranche HY financing (D030050) | Senior Bank Debt | N/A | | 6,465 | | | | |
| | Echostar - acqn advisory and financing (GM - HEI) (D014001) | Acquisition Advisory | N/A | | 1,380 | | | | |
| | Echostar - acqn advisory and financing (GM - HEI) (D014001) | Bonds-Corporate High Yield | N/A | | 16,227 | | | | |
| | Echostar - acqn advisory and financing (D014001) | Senior Bank Debt | N/A | | 8,829 | | | | |
| | Hughes/PanAmSat - Project Hidden/Haven financing 1Q02 / Pelican 1 (D019565) | Bonds-Corporate High Yield | N/A | | (144) | | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026010) | Bonds-Corporate High Yield | N/A | | 165 | | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 284 | | | | |
| | Special Broadcasting - tranche options (2003) (D031597) | Equity-IPO | 0% | | | | | | |
| | TH Lee/Bain/Blackstone - Versailles (D025096) | Bonds-Corporate High Yield | 0% | (1) | 1,013 | | 1,419 | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Acquisition Advisory | 0% | | 4,630 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | 0% | | 324 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | 25% | | | | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031789) | Bonds-Corp. Investment Grade | N/A | 115 | 115 | | | | |
| Austin, Geoffrey | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Acquisition Advisory | N/A | (1) | 1,013 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 4,630 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | N/A | | 324 | | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D018872) | Acquisition Advisory | 25% | | | | 4,000 | | |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (D029070) | Acquisition Advisory | 100% | | | | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase I) / Phase 2 (D025862) | Bonds-Corporate High Yield | 75% | | | | 887 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase I) / Phase 2 (D025862) | Senior Bank Debt | 25% | | | | 5,674 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D025503) | Bonds-Corporate High Yield | N/A | | | | 5,320 | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023069) | Equity-IPO | N/A | | (130) | 1,817 | | | |
| | Meldselecon - Sponsoring Agreement (D027394) | Equity-IPO | N/A | | (58) | | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | 1,132 | 7,487 | | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 284 | | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031789) | Bonds-Corp. Investment Grade | N/A | 115 | 115 | | | | |
| Chang, Liz | Acme Communications - general advisory (D008566) | Divestiture Advisory | N/A | | 923 | | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 902 | | | | |
| | Allbritton Communications - HY (4Q 02) (D020408) | Bonds-Corporate High Yield | N/A | | (611) | | | | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | Senior Bank Debt | N/A | | 1,472 | | | | |
| | Crown Media - HY - advisory (D025315) | Bonds-Corporate High Yield | 25% | | | | 1,108 | | |
| | Gray TV - Bank Debt Q2 03 (D031915) | Senior Bank Debt | 25% | | | | 1,336 | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 33 | | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 131 | | | | |
| | Jones Media Networks - HY offering (3Q03) (D025556) | Bonds-Corporate High Yield | 50% | | | | 2,482 | | |
| | Lin TV - bank financing (1Q 03) (D030159) | Senior Bank Debt | N/A | | 232 | | | | |
| | Lin TV - convertible bond & HY offerings (2003) (D031437) | Bonds-Corporate High Yield | 75% | | 693 | | | | |
| | Lin TV - convertible bond & HY offerings (2003) (D031437) | Bonds-Corporate High Yield | 75% | | 1,113 | | 37 | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 25% | | (213) | | | | |
| | Salem Communications - secondary offering (3Q 02) (D024426) | Equity-Follow On | N/A | | | | 1,108 | | |
| | Time Warner Entertainment - HY offering (4Q 02) | Bonds-Corporate High Yield | 75% | | | | 23,273 | | |
| | Tribune Co - general advisory (radio assets) (D030224) | Divestiture Advisory | N/A | | 433 | | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 50% | | | | 2,205 | | |
| Dunn, David R. | Cerlyle/Welsh - acq fncg for Qwest Dex West(Phase I) / Phase 2 (D025862) | Bonds-Corporate High Yield | 75% | | (130) | | 5,674 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase I) / Phase 2 (D025862) | Senior Bank Debt | 25% | | | | 5,320 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) (D023503) | Senior Bank Debt | N/A | | 7,487 | | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | | |
| Ebti, Tokao | Axel Springer - advise on Regional Newspaper consolidation / Desert 1 (D031739) | Acquisition Advisory | 0% | | | | 1,500 | | 2,000 |
| | Axel Springer - advise on Refinancing - PIK (D031149) | Merger Advisory | 0% | | | | 1,600 | | |
| | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022485) | Equity-Follow On | 0% | | | | 15,000 | | |
| | Deutsche Telecom - sale advisory of DeTeMedien (Pyramid) / Pyramid (D026099) | Divestiture Advisory | 0% | | | | 5,000 | | 25,000 |
| | Havas Advertising - LBO - Project Heaven / Heaven (D026772) | Acquisition Advisory | 0% | | | | 5,000 | | |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | N/A | | 1,500 | | | | |

CONFIDENTIAL

DB 000730

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-09-13 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | JUL FRANCHISE VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2005 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (DC23912) | Divestiture Advisory | N/A | | | | 25,000 | |
| | Publicis - OCM+ project King 2 / King 2 (DO24277) | Bonds-Local Market | 25% | 3,456 | 3,456 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (UD331981) | Equity-Convertible Bonds | N/A | (1) | 1,013 | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Acquisition Advisory | N/A | | 4,630 | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Bonds-Corporate High Yield | N/A | | | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DO12872) | Acquisition Advisory | 25% | | | | 4,000 | |
| Feulistich, Blair | Clastie Broadcasting - IPO (3Q 2003) (DO23066) | Equity-IPO | N/A | 1,132 | 1,132 | 1,817 | | |
| | DirecTV - bank/HY financing (1Q 03) (DO30306) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DO30306) | Senior Bank Debt | N/A | | 6,465 | | | |
| | Echostar - econ advisory and financing (GM - HEI) (DO14601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - econ advisory and financing (GM - HEI) (DO14601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - econ advisory and financing (GM - HEI) (DO14601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (DO15959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Sinclair Broadcast Group - HY offering (3Q 03) (DO30303) | Bonds-Corporate High Yield | N/A | | 166 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DO31655) | Equity-Convertible Bonds | 25% | | 294 | | 1,419 | |
| | Spanish Broadcasting - financing options (2003) (DO31597) | Equity-Follow On | 0% | | | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (DO31769) | Bonds-Corp. Investment Grade | N/A | 115 | 115 | | | |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (DO02696) | Fairness Opinion | N/A | | 602 | | | |
| | Albritton Communications - HY (4Q 02) (DO20409) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Albritton Communications - HY Offering (1Q03) (DO30214) | Bonds-Corporate High Yield | 25% | | 1,472 | | 1,108 | |
| | Crown Media - HY - Q2 03 (DO31553) | Bonds-Corporate High Yield | N/A | | | | 1,330 | |
| | Gray TV - Bank Debt Q2 03 (DO31915) | Senior Bank Debt | N/A | | 33 | | | |
| | Gray Television - HY offering (4Q 02) (DO25884) | Bonds-Corporate High Yield | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22657) | Equity-Follow On | N/A | | 131 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22657) | Senior Bank Debt | N/A | | (213) | | | |
| | Salem Communications - HY offering (4Q 02) (DO27241) | Bonds-Corporate High Yield | N/A | | | | 1,108 | |
| | Salem Communications - secondary offering (3Q 02) (DO24423) | Equity-Follow On | 25% | | | | | |
| | Tribune Co - general advisory (radio assets) (DO32224) | Divestiture Advisory | N/A | | 433 | | | |
| Lovegrove, Stephen | Axel Springer/Hirch - Secondary Offering - Project Annabelle / Annabel (DO02460) | Equity-Follow On | 0% | | 851 | | 15,000 | |
| | Bertelsmann - GBL strategic advisory (Pearson) / credit facility for refinancing (DO25789) | Senior Bank Debt | 0% | | | | | 4,433 |
| | Carlin America et al - acq of Warner Chappell Music (DO32581) | Acquisition Advisory | 0% | | | | | 6,000 |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11449) | Divestiture Advisory | 0% | | | | | 13,299 |
| | M Davis & Sponsors- acqn of VUE (Project Vivaldi) / Vivaldi - Exclsiv (DO25911) | Acquisition Advisory | 0% | | | | 3,990 | |
| | Pearson plc - strategic advisory re Interactive Data Corp (DO25965) | Acquisition Advisory | N/A | | 800 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (DO23912) | Divestiture Advisory | N/A | | | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (DO331981) | Equity-Convertible Bonds | 50% | 3,456 | 3,456 | | 8,000 | |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard 2 / Gerard (DO13559) | Equity-IPO | N/A | | 74 | | | |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard / Gerard (DO13553) | Equity-IPO | N/A | (1) | | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Acquisition Advisory | N/A | | 1,013 | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | T+I Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25686) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DO12872) | Acquisition Advisory | 25% | | | | 4,000 | |
| MacInnes, Bruce | M Davis & Sponsors- acqn of VUE (Project Vivaldi) / Vivaldi - Exclsiv (DO25911) | Acquisition Advisory | 0% | | | | | 13,299 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (DO23912) | Divestiture Advisory | N/A | | 800 | | | |
| | StoryFirst - valuation of Russian assets (DO26560) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (DO30093) | Acquisition Advisory | N/A | 4,202 | 4,564 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (DO31870) | Equity-Rights | N/A | | 353 | | | |
| Maunus, Zach | Digital Fave - block trade (3Q03) (DO31830) | Block Trade | N/A | 308 | 308 | | | |
| | Liberty Media - IG offering (2Q03) (DO31643) | Bonds-Corp. Investment Grade | N/A | | 45 | | | |
| | M Davis & Sponsors- acqn of VUE (Project Vivaldi) / Vivaldi - Exclsiv (DO25911) | Acquisition Advisory | 0% | | | | | 13,299 |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (DO23323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | |
| Morris, J. L. Malcolm | Getty Images - $247mm Convertible Offering (2Q 2003) (DO32567) | Equity-Convertible Bonds | N/A | | 2,534 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (DO15959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Time Warner Entertainment - IPO (DO26173) | Equity-IPO | 75% | | | | 23,273 | |

CONFIDENTIAL

DB 000731

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2003-08-13 (Wed)**
**EUROS IN 000'S**
Global Media

| BANKER | DEAL | PRODUCT | PROB | JUL FRANCHISE VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Paul, Gregory R | Acme Communications - general advisory (DO63356) | Divestiture Advisory | N/A | - | 923 | - | - | - |
| | ComCorp of America - HY Offering (3Q 03) (DO32483) | Bonds-Corporate High Yield | 75% | - | - | - | 2,660 | 2,000 |
| | Jones Media Networks - HY offering (3Q03) (DO32555) | Bonds-Corporate High Yield | 50% | - | - | - | 2,482 | 5,000 |
| | Kerasotes Theatre - M&A advisory (DO26624) | Other M&A Advisory | N/A | - | 219 | - | - | - |
| | Lin TV - bank financing (1Q 03) (DO30158) | Senior Bank Debt | N/A | - | 232 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (DO31437) | Bonds-Corporate High Yield | N/A | - | 693 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (DO31437) | Equity-Convertible Bonds | N/A | - | 1,113 | - | - | - |
| | Pegasus Media Communications - bank financing (1999) (DO56604) | Senior Bank Debt | N/A | 66 | 66 | 37 | - | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (DO31299) | Bonds-Corporate High Yield | 50% | - | - | - | 2,305 | - |
| Thun-Hohenstein, Christian | Axel Springer - advise on Regional Newspaper consolidation / Desch F (DO31739) | Acquisition Advisory | 0% | - | - | - | - | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11448) | Divestiture Advisory | 0% | - | - | - | - | - |
| | NTL - back stop facility - bank deal (DO14642) | Senior Bank Debt | N/A | - | 3,826 | - | - | - |
| | Taylor & Francis - part acqn of Blackwell STM publishing subs (DO12872) | Acquisition Advisory | 25% | - | - | - | 4,000 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (DO23323) | Equity-Exchangeable Debt | N/A | - | 20,800 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (DO26623) | Equity-Convertible Bonds | N/A | - | 118 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (DO26623) | Equity-Follow On | N/A | - | 190 | - | - | - |
| Trifo, Dylan | BusinessWire - general advisory (DO06685) | Divestiture Advisory | 25% | - | - | - | - | - |
| | Liberty Media - IG offering (2003) (DO31643) | Bonds-Corp. Investment Grade | N/A | - | 45 | - | - | - |
| Yuing, Sun J | Comcast - IG offering (2003) (DO31603) | Bonds-Corp. Investment Grade | N/A | - | 1,055 | - | - | - |
| | Comcast Corp - IG offering (1Q 03) (DO28559) | Bonds-Corp. Investment Grade | N/A | - | 207 | - | - | - |
| | Eastman Kodak - Project Bravo (2003) / Bravo (formerly Photo Finish) (DO31684) | Acquisition Advisory | 25% | - | - | - | 3,990 | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (DO32251) | Bonds-Corp. Investment Grade | N/A | - | 529 | - | - | - |
| | Pitney Bowes - IG offering (Q2 2003) (DO31561) | Bonds-Corp. Investment Grade | N/A | - | 1,457 | - | - | - |
| | Pitney Bowes - investment grade refinancing (2003) (DO32397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 754 | - |
| | TiVo - Block Trade (2003) (DO28160) | Block Trade | N/A | - | 491 | - | - | - |

CONFIDENTIAL

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 31-JUL-2003**
**EUROS IN 000S**
**NUMBER: (1)**

| PRODUCT | Jul Franchise Revenue | YTD(Jul) Franchise Revenue | Prior YTD Franchise Revenue | B/(W) PRIOR YTD Franchise Revenue | % Change Year Over Year | Aug Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | % Change 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | (1) | 4,270 | 21,011 | (16,431) | -78% | - | 4,878 | 1,854 | 6,463 | 23,370 | (16,907) | -72% | 20,000 | (13,537) |
| Other Advisory | | | | | | | | | | | | | | |
| Total Advisory | (1) | 4,270 | 21,011 | (16,431) | -78% | - | 4,876 | 1,854 | 6,463 | 23,370 | (16,907) | -72% | 20,000 | (13,537) |
| | | | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | (72) | (687) | (802) | 215 | -27% | - | - | - | (687) | - | (687) | | - | (687) |
| Cost Hedging / Goodwill Funding / Loan Shortfall | | | | | | | | | | | | | | |
| Other Global Markets | 115 | 3,555 | 1,354 | 2,201 | 162% | - | 754 | 377 | 3,932 | 2,856 | 1,076 | 38% | - | 3,932 |
| GM DCM JV | | | | | | | | | | (1,199) | 1,199 | -100% | | |
| Other | | | | | | | | | | | | | | |
| Total Cross Selling / Other | 43 | 2,968 | 552 | 2,415 | 437% | - | 754 | 377 | 3,245 | 1,657 | 1,588 | 102% | 20,000 | (16,855) |
| | | | | | | | | | | | | | | |
| ABL Origination | - | 28,906 | 10,310 | 19,596 | 190% | - | 13,546 | 8,821 | 38,527 | 18,730 | 20,097 | 107% | 25,000 | 13,527 |
| HYCM | 86 | 21,684 | 8,816 | 12,442 | 144% | - | 6,885 | 1,852 | 22,720 | 13,832 | 8,888 | 64% | 14,400 | 8,320 |
| Loan Syndications | | | | | | | | | | | | | | |
| Project Finance | | | | | | | | | | | | | | |
| Leveraged Portfolio Revenue | | | | | | | | | | | | | | |
| Real Estate Investment Banking | | | | | | | | | | | | | | |
| Total Debt Products | 88 | 50,364 | 18,926 | 32,038 | 169% | - | 22,298 | 10,584 | 61,548 | 32,562 | 28,986 | 89% | 40,000 | 21,548 |
| | | | | | | | | | | | | | | |
| Equity | 1,439 | 1,942 | 19,499 | (17,557) | -90% | 1,617 | 24,382 | 17,152 | 21,491 | 30,454 | (8,963) | -29% | 15,000 | (3,509) |
| Equity Linked | 10 | 24,754 | 5,939 | 19,114 | 333% | 37 | - | - | 24,791 | 908 | 23,883 | 2630% | - | 24,791 |
| Structured Equity Transactions Group | | | | | | | | | | | | | | |
| Total Equity | 1,449 | 26,695 | 25,138 | 1,567 | 6% | 1,654 | 24,381 | 17,733 | 44,282 | 31,362 | 14,920 | 44% | 25,000 | 21,282 |
| | | | | | | | | | | | | | | |
| Total Corporate Finance Excl Legacy | 1,567 | 85,296 | 64,627 | 16,976 | 30% | 1,654 | 52,310 | 30,677 | 117,537 | 88,642 | 28,846 | 32% | 105,000 | 12,637 |
| | | | | | | | | | | | | | | |
| Total Legacy Products | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Total Corporate Finance Product | 1,567 | 85,296 | 64,627 | 16,976 | 30% | 1,654 | 52,310 | 30,677 | 117,537 | 88,642 | 28,846 | 32% | 195,000 | 12,637 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals

CONFIDENTIAL

DB 000733

**FRANCHISE REVENUE BY DEAL**
**AS OF 13-AUG-2003**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Jul | Franchise Revenue YTD(Jul) | Franchise Revenue Aug | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006356#) | | 923 | | None |
| | Albritton Communications - General Advisory (News Ch 8) (D026566) | | 602 | | NA Lev Fin |
| | Echostar - acon advisory and financing (GM - HE) (D014601) | | 1,389 | | NA FIN SPO, NA Lev Fin |
| | Ketaosas Theatre - M&A advisory (D026624) | | 219 | | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | (1) | 1,013 | | EUR MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002224) | | 433 | | None |
| **Total M&A** | | (1) | 4,579 | | |
| | | | | | |
| **Total Advisory** | | (1) | 4,579 | | |
| | | | | | |
| | Albritton Communications - HY (4Q 02) (D022436) | | (81) | | NA Lev Fin |
| | Albritton Communications - HY Offering (1QO3) (D020214) | | 1,472 | | NA Lev Fin |
| | Carlyle/Welsh: acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | | (130) | | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D035500) | | 4,378 | | NA Lev Fin |
| | Echostar - acon advisory and financing (GM - HE) (D014601) | | 16,227 | | NA FIN SPO, NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025364) | | 33 | | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing (1Q02 / Pelican 1 (D015659) | | (146) | | NA FIN SPO, NA Lev Fin |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 693 | | NA FIN SPO |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025454) | | 7,487 | | NA FIN SPO |
| | Salem Communications - HY offering (4Q 02) (D027241) | | (213) | | NA Lev Fin |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D028013) | | 166 | | None |
| **Total HYCM** | | | 29,906 | | |
| | | | | | |
| | DirecTV - bank/HY financing (1Q 03) (D035500) | | 8,465 | | NA Lev Fin |
| | Echostar - acon advisory and financing (GM - HE) (D014601) | | 8,829 | | NA FIN SPO, NA Lev Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | | 131 | | NA Lev Fin |
| | Lin TV - bank financing (1Q 03) (D030158) | | 232 | | NA FIN SPO |
| | Pegasus Media Communications - bank financing (1999) (D006604) | 66 | 66 | | None |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025454) | | 5,011 | | NA Lev Fin |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | | 324 | | EUR MEDIA, EUR SPON, EUR/LEVFIN, NA FIN SPO, NA Lev Fin |
| **Total Loan Syndications** | | 66 | 21,068 | | |
| | | | | | |
| **Total Debt Products** | | 66 | 50,964 | | |
| | | | | | |
| | Getty Images - $250mm Convertible Offering (Q2 2003) (D032057) | | 2,534 | | None |
| | iVillage mtm (M1576) | 10 | 13 | | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 1,113 | 37 | NA FIN SPO |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | | 294 | | NA Lev Fin |
| | Vivendi - exchangeable bond trade (Project: Hydra) / Hydra (D023323) | | 20,800 | | EUR MEDIA, FRANCE |
| **Total Equity Linked** | | 10 | 24,754 | 37 | |
| | | | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D025066) | 1,132 | 1,132 | 1,817 | NA FIN SPO |
| | Digital River - block trade (3Q03) (D021840) | 308 | 308 | | None |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | | 70 | | NA Lev Fin |
| | MediaNation - Sponsoring Agreement (D027064) | | (58) | | ASIA SPON, CHINA |
| | TiVo - Block Trade (2Q03) (D026160) | | 491 | | None |
| **Total Equity** | | 1,439 | 1,942 | 1,817 | |
| | | | | | |
| **Total Equity** | | | | | |
| | AOL Time Warner - Strategic Lending Contract (2M4545) | (93) | (93) | | None |
| | AOL Time Warner - Strategic Lending Contract (M7350) | (11) | (11) | | None |
| | | 1,449 | 26,695 | 1,854 | |

**FRANCHISE REVENUE BY DEAL**
**MSCF 13-AUG-2003**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Jul | Franchise Revenue YTD(Jul) | Franchise Revenue Aug | Other Coverage Groups |
|---|---|---|---|---|---|
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | (52) | (366) | - | None |
| | Tribune - Strategic Lending Contract (M6230) | - | (88) | - | None |
| | Viacom - Strategic Lending Contract (M5807) | (10) | (46) | - | None |
| Total Cost Hedging / Goodwill Funding / Loan Shortfall | | (72) | (667) | - | |
| | Clear Channel - IG Bond (M5002) | - | 86 | - | None |
| | Comcast - IG offering (2Q03) (D031603) | - | 1,055 | - | None |
| | Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - | None |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 529 | - | None |
| | Liberty Media - IG offering (2Q03) (D031643) | - | 45 | - | None |
| | Pitney Bowes - IG offering (Q2 2003) (D031591) | - | 1,457 | - | None |
| | Scholastic - IG Bond Revenue (M5108) | - | 61 | - | None |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | 115 | 115 | - | None |
| Total GM DCM JV | | 115 | 3,555 | - | |
| Total Cross Selling / Other | | 43 | 2,968 | - | |
| Total Corporate Finance Excl Legacy | | 1,557 | 85,206 | 1,854 | |
| Total Corporate Finance Product | | 1,557 | 85,206 | 1,854 | |

CONFIDENTIAL

DB 000735

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 13 AUG 2003**
**EUROS IN 000'S**
**IN$ MEDIA**

| PRODUCT | DEAL | PROBABILITY | Aug | Sep | Oct | Nov | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Arturo Moreno - advisory for Anaheim Angels (DO30970) | 100 | 887 | - | - | - | - | - | 887 | 887 |
| | BusinessWire - general advisory (DO05685) | 25 | - | - | - | - | - | 4,433 | 4,433 | 1,108 |
| | Eastman Kodak - Project Bravo (2003) / Bravo (formerly Photo Finish) (DO31684) | 25 | - | - | - | - | 3,990 | - | 3,980 | 997 |
| | M Davis & Sponsors - Sign of UEE Project (Viвек) / Viвек - Exclusiv (DO29611) | 0 | - | - | - | - | - | 13,299 | 13,299 | |
| **Total M&A** | | | **887** | | | | **3,990** | **17,732** | **22,606** | **2,992** |
| **Total Advisory** | | | | | | | | | | |
| | Carlyle/Welsh - acq frcq for Qwest Dex West(Phase II) / Phase 2 (DO25982) | 75 | - | 5,674 | - | - | - | - | 5,674 | 4,256 |
| | ComCorp of America - HY Offering (3Q 03) (DO32463) | 75 | 2,660 | - | - | - | - | - | 2,660 | 1,995 |
| | Crown Media - HY - Q2 03 (DO31553) | 25 | - | 1,108 | - | - | - | - | 1,108 | 277 |
| | Jones Media Networks - HY offering (3Q03) (DO32350) | 25 | - | 2,482 | - | - | - | - | 2,482 | 1,241 |
| | Spanish Broadcasting - financing options (2003) (DO31697) | 50 | - | 1,419 | - | - | - | - | 1,419 | |
| | Young Broadcasting - $250mm refinancing Q3 03 (DO31269) | 50 | - | 2,305 | - | - | - | - | 2,305 | 1,153 |
| **Total HYCM** | | | **2,660** | **12,988** | **·** | **·** | **·** | **·** | **15,649** | **8,921** |
| | Carlyle/Welsh - acq frcq for Qwest Dex West(Phase II) / Phase 2 (DO25982) | 25 | - | 5,320 | - | - | - | - | 5,320 | 1,330 |
| | Gray TV - Bank Debt Q2 03 (DO31915) | 25 | - | 1,330 | - | - | - | - | 1,330 | 332 |
| **Total Loan Syndications** | | | **·** | **6,650** | **·** | **·** | **·** | **·** | **6,650** | **1,662** |
| **Total Debt Products** | | | **2,660** | **19,638** | **·** | **·** | **·** | **·** | **22,298** | **10,584** |
| | Salem Communications - secondary offering (3Q 02) (DO24428) | 25 | - | - | - | - | 1,108 | - | 1,108 | 277 |
| | Time Warner Entertainment - IPO (DO28173) | 75 | - | 23,273 | - | - | - | - | 23,273 | 17,455 |
| **Total Equity** | | | **·** | **23,273** | **·** | **·** | **1,108** | **·** | **24,382** | **17,732** |
| **Total Equity** | | | **·** | **23,273** | **·** | **·** | **1,108** | **·** | **24,382** | **17,732** |
| | Pitney Bowes - investment grade offering (2Q03) (DO32387) | 50 | 754 | - | - | - | - | - | 754 | 377 |
| **Total GM DCM JV** | | | **754** | **·** | **·** | **·** | **·** | **·** | **754** | **377** |
| **Total Cross Selling / Other** | | | **754** | **·** | | | **·** | **·** | **754** | **377** |
| **Total Corporate Finance Excl Legacy** | | | **4,300** | **42,912** | **·** | **·** | **5,098** | **17,732** | **70,042** | **31,655** |
| **Total Corporate Finance Product** | | | **4,300** | **42,912** | **·** | | **5,098** | **17,732** | **70,042** | **31,686** |

CONFIDENTIAL

DB 000736

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2003-08-13 (Wed)**
**EUROS IN 000'S**
**NA Media**

### BANKER: Amling, Jeffrey

| DEAL | PRODUCT | PROB | JUL VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| Citadel Broadcasting - IPO (3Q 2003) (D032066) | Equity-IPO | N/A | 1,132 | 1,132 | 1,817 | | |
| DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 6,465 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| Hughes/PanAmSat - Project Pelican/interim financing (Q02 / Pelican 1 (D016906)) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| Sinclair Broadcast Group - HY offering (4Q 02) (D029013) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031835) | Equity-Convertible Bonds | N/A | | 294 | | | |
| Spanish Broadcasting - financing options (2003) (D031597) | Acquisition Advisory | 0% | | - | | | |
| TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | Acquisition Advisory | N/A | (1) | 1,013 | | 1,419 | |
| TH Lee/Bain/Blackstone - acq /fncg for Houghton Mifflin / Versailles (D025098) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | Senior Bank Debt | N/A | | 324 | | | |
| Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | 115 | 115 | | | |

### BANKER: Carey, Charles

| DEAL | PRODUCT | PROB | JUL VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| Arturo Moreno - acqn advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | | | | 887 | |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | 75% | | | | 5,674 | |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | 25% | | | | 5,320 | |
| Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023903) | Bonds-Corporate High Yield | 25% | | | | | |
| Citadel Broadcasting - IPO (3Q 2003) (D032066) | Equity-IPO | N/A | 1,132 | 1,132 | 1,817 | | |
| MediaNation - Sponsorship Agreement (D027084) | Equity-IPO | N/A | | (58) | | | |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | 2,482 | |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031835) | Equity-Convertible Bonds | N/A | | 294 | | | |
| Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | 115 | 115 | | | |

### BANKER: Chang, Liz

| DEAL | PRODUCT | PROB | JUL VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | | |
| Adelphia Communications - General Advisory (News Ch 8) (D026696) | Fairness Opinion | N/A | | 602 | | | |
| Adelphia Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| Adelphia Communications - HY Offering (1Q 03) (D030214) | Bonds-Corporate High Yield | 25% | | 1,472 | | 1,108 | |
| Crown Media - HY - Q2 03 (D031915) | Senior Bank Debt | 25% | | | | 1,330 | |
| Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | |
| Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 101 | | | |
| Jones Media Networks - HY offering (3Q03) (D032555) | Bonds-Corporate High Yield | 50% | | | | | |
| Lin TV - bank financing (1Q 03) (D030156) | Senior Bank Debt | N/A | | 232 | | 2,482 | |
| Lin TV - convertible bond & HY offerings (2003) (D031437) | Bonds-Corporate High Yield | N/A | | 663 | | | |
| Lin TV - convertible bond & HY offerings (2003) (D031437) | Equity-Convertible Bonds | N/A | | 1,113 | | | |
| Salem Communications - HY offering (4Q 02) (D027741) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| Salem Communications - secondary offering (3Q 02) (D024429) | Equity-Follow On | 25% | | | 37 | 1,108 | |
| Time Warner Entertainment - IPO (D026173) | Equity-Follow On | 75% | | | | 23,273 | |
| Tribune Co - general advisory (D002334) | Divestiture Advisory | N/A | | 433 | | | |
| Young Broadcasting - $250mm refinancing Q3 03 (D031289) | Bonds-Corporate High Yield | 50% | | | | 2,305 | |

### BANKER: Dunn, David R.

| DEAL | PRODUCT | PROB | JUL VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | 75% | | (130) | | 5,674 | |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | 25% | | | | 5,320 | |
| Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023903) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |

### BANKER: Faulkich, Blair

| DEAL | PRODUCT | PROB | JUL VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| Citadel Broadcasting - IPO (3Q 2003) (D032066) | Equity-IPO | N/A | 1,132 | 1,132 | 1,817 | | |
| DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 6,465 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| Hughes/PanAmSat - Project Pelican/interim financing (Q02 / Pelican 1 (D016906)) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| Sinclair Broadcast Group - HY offering (4Q 02) (D029013) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031835) | Equity-Convertible Bonds | N/A | | 294 | | | |

CONFIDENTIAL

DB 000737

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-08-13 (Wed)
EUROS in 000'S
NA Media

| BANKER | DEAL | PRODUCT | PROB | JUL FRANCHISE VALUE | YTD JUL FRANCHISE VALUE | AUG FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Spanish Broadcasting - financing options (2003) (D031597) | Bonds-Corporate High Yield | 0% | 115 | 115 | | 1,419 | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | | | | |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 802 | | | |
| | Albritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | 25% | | 1,472 | | | |
| | Crown Media - HY - Q2 03 (D031555) | Bonds-Corporate High Yield | 25% | | | | 1,108 | |
| | Gray TV - Bank Debt Q2 03 (D031915) | Senior Bank Debt | 25% | | | | 1,330 | |
| | Gray Television - HY offering (4Q 02) (D025881) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 25% | | | | 1,108 | |
| | Tribune Co - general advisory (trade assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | 308 | 308 | | | |
| | Liberty Media - IG offering (2003) (D031840) | Bonds-Corp. Investment Grade | N/A | | 45 | | | |
| | M Davis & Sponsor - sale of VUE (Project Vivaldi) / Vivaldi - Exclusiv (D025911) | Acquisition Advisory | 0% | | | | | 13,299 |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| Morris, J L. Malcolm | Getty Images - $240mm Convertible Offering (Q2 2003) (D032067) | Equity-Convertible Bonds | N/A | | 2,534 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1/2002 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 75% | | | | 23,273 | |
| Paul, Gregory R | Acme Communications - general advisory (D008356) | Divestiture Advisory | N/A | | 923 | | | |
| | ComCorp of America - HY offering (1Q 03) (D032463) | Bonds-Corporate High Yield | 75% | | | | | |
| | Jones Media Networks - HY offering (3Q03) (D032555) | Bonds-Corporate High Yield | 50% | | | | 2,680 | |
| | Karaoakes Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | | | | 2,482 | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 219 | | | |
| | Lin TV - convertible bond (2Q 03) (D031437) | Equity-Convertible Bonds | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 693 | | | |
| | Pegasus Media Communications - bank financing (1999) (D585504) | Senior Bank Debt | N/A | 66 | 1,113 | 37 | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 50% | | 56 | | 2,305 | |
| Trette, Dylan | BusinessWire - general advisory (D005655) | Divestiture Advisory | 25% | | | | | |
| | Liberty Media - IG offering (2003) (D031643) | Bonds-Corp. Investment Grade | N/A | | 45 | | | 4,433 |
| Yung, Sun J. | Comcast - IG offering (2003) (D031603) | Bonds-Corp. Investment Grade | N/A | | 1,055 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026363) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | Eastman Kodak - Project Bravo (2003) / Bravo (formerly Photo Finish) (D031694) | Acquisition Advisory | 25% | | | | 3,990 | |
| | IOS Capital LLC - $300mm - 7-year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 529 | | | |
| | Pitney Bowes - IG offering (2003) (D031651) | Bonds-Corp. Investment Grade | N/A | | 1,457 | | | |
| | Pitney Bowes - investment grade offering (2003) (D032397) | Bonds-Corp. Investment Grade | 50% | | | | 754 | |
| | TiVo - Block Trade (3Q03) (D026180) | Block Trade | N/A | | 491 | | | |

CONFIDENTIAL

**FRANCHISE REVENUE & PIPELINE SUMMARY**
**YEAR-TO-DATE (JUL 2003)**
**EURO SUBJECTS**
**GRUPPE MEDIA (1)**

| PRODUCT | Jul Franchise Revenue | YTD(Jul) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Aug Franchise Revenue | Balance Of Current Year Pipeline Thru '1201' | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Advisory | 4,666 | 8,857 | 7,647 | 1,210 | - | 15,480 | 1,875 | 10,732 | 15,000 | (4,268) | 50,732 | - |
| Total Advisory | 4,686 | 8,857 | 7,647 | 1,210 | - | 15,480 | 1,875 | 10,732 | 15,000 | (4,268) | 50,732 | - |
| | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost Hedging / Goodwill Funding / Loan Shortfall | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Global Markets | - | - | - | - | - | 25,000 | 6,250 | 6,250 | - | 6,250 | - | - |
| GM DCM JV | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cross Selling / Other | - | - | - | - | - | 25,000 | 6,250 | 6,250 | 19,000 | (3,760) | - | - |
| | | | | | | | | | | | | |
| ABL Origination | - | - | - | - | - | - | - | - | - | - | - | - |
| HYCM | - | 4,630 | - | 4,630 | - | - | - | 4,530 | 6,400 | (1,770) | - | - |
| Loan Syndications | - | 6,002 | 3,174 | 1,828 | - | - | - | 5,002 | 3,600 | 1,402 | - | - |
| Project Finance | - | - | - | - | - | - | - | - | - | - | - | - |
| Leveraged Portfolio Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Investment Banking | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Debt Products | - | 9,632 | 3,174 | 6,448 | - | - | - | 9,632 | 10,000 | (368) | - | - |
| | | | | | | | | | | | | |
| Equity | 3,466 | 618 | (6) | 623 | - | 23,000 | 4,000 | 4,618 | 40,000 | (35,382) | - | - |
| Equity-Linked | - | 24,374 | 3,639 | 20,737 | - | - | - | 24,374 | - | 24,374 | - | - |
| Structured Equity Transactions Group | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Equity | 3,466 | 24,992 | 3,632 | 21,360 | - | 23,000 | 4,000 | 28,992 | 40,000 | (11,008) | - | - |
| | | | | | | | | | | | | |
| Total Corporate Finance Excl Legacy | 8,142 | 43,481 | 14,463 | 29,028 | - | 63,480 | 12,125 | 55,606 | 76,000 | (19,394) | 66,732 | - |
| | | | | | | | | | | | | |
| Total Legacy Products | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| Total Corporate Finance Product | 8,142 | 43,481 | 14,463 | 29,028 | - | 63,480 | 12,125 | 55,606 | 76,000 | (19,394) | 66,732 | - |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

**FRANCHISE: REVENUE BY DEAL**
**AS OF 13-AUG-2003**
**EUROS IN 000'S**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Jul | Franchise Revenue YTD(Jul) | Franchise Revenue Aug | Other Coverage Groups |
|---|---|---|---|---|---|
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 484 | 979 | - | EUR RESTR, CORBROK |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | | 1,500 | - | GERMANY |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D029912) | | 800 | - | GERMANY |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D020943) | 4,202 | 4,564 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | (1) | 1,013 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| **Total M&A** | | 4,686 | 8,857 | - | EUR SPON, NA FIN SPO, NA Lev Fin, NA MEDIA |
| **Total Advisory** | | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | | 4,630 | - | EUR SPON, NA FIN SPO, NA Lev Fin |
| **Total HYCM** | | | 4,630 | - | |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D029788) | | 851 | - | CORBROK |
| | NTL - back stop facility - bank debt (D014842) | | 3,829 | - | EUR SPON |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | | 324 | - | EUR SPON, EUR LEV/FIN, NA FIN SPO, NA Lev Fin, NA MEDIA |
| **Total Loan Syndications** | | | 5,002 | - | |
| | | | 9,632 | | |
| | Publicis - EUR972mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 3,456 | 3,456 | - | FRANCE |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | | 20,800 | - | FRANCE, NA MEDIA |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | | 118 | - | FRANCE |
| **Total Debt Products** | | 3,456 | 24,374 | | |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | | 74 | - | GERMANY |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D051870) | | 353 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | | 190 | - | None |
| **Total Equity Linked** | | | 616 | | |
| **Total Equity** | | 3,456 | 24,992 | | |
| **Total Equity** | | 3,456 | 24,992 | | |
| **Total Corporate Finance Excl Legacy** | | 8,142 | 43,481 | | |
| **Total Corporate Finance Product** | | 8,142 | 43,481 | | |

CONFIDENTIAL

FRANCHISE - PIPELINE BY DEAL
AS OF 18/AUG/2003
EUROS IN 000'S
EUROPE MEDIA

| PRODUCT | DEAL | PROBABILITY | Aug | Sep | Oct | Nov | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | 0 | - | - | - | - | - | 2,000 | 2,000 | - |
| | Axel Springer -Divestiture adv of Rotogravure printing - Ink / Ink (D031048) | 25 | - | - | - | - | 1,500 | - | 1,500 | 375 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) | Brahms* (D015359) | 50 | 1,000 | - | - | - | 1,000 | - | 1,000 | 500 |
| | Carlin America et al - acq of Warner Chappell Music (D029591) | 0 | - | - | - | - | - | 4,433 | 4,433 | - |
| | Deutsche Telekom - sale advisory of Def Medien (Pyramid) / Pyramid (D026059) | 0 | - | - | - | - | 5,000 | - | 5,000 | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | - | - | - | 6,000 | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D028773) | 0 | - | - | - | - | - | 25,000 | 25,000 | - |
| | M Davis & Sponsors- acqn of VUE (Project Vivaldi) / Vivaldi - Exclusiv (D025911) | 0 | - | - | - | - | - | 13,299 | 13,299 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D023850) | 0 | - | - | - | - | 3,090 | - | 3,090 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | - | - | - | - | 4,000 | - | 4,000 | 1,000 |
| Total M&A | | 25 | 1,000 | - | - | - | 14,490 | 50,732 | 66,222 | 1,875 |
| | | | | | | | | | | |
| Total Advisory | | | 1,000 | - | - | - | 14,490 | 50,732 | 66,222 | 1,875 |
| | | | | | | | | | | |
| | Axel Springer/Kirch - Secondary Offering - Project Annibale / Annibal (D022480) | 0 | - | - | - | - | 15,000 | - | 15,000 | - |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D019535) | 50 | - | - | - | - | 8,000 | - | 8,000 | 4,000 |
| Total Equity | | 50 | - | - | - | - | 23,000 | - | 23,000 | 4,000 |
| | | | | | | | | | | |
| Total Equity | | | - | - | - | - | 23,000 | - | 23,000 | 4,000 |
| | | | | | | | | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | 25 | 25,000 | - | - | - | - | - | 25,000 | 6,250 |
| Total GM DCM JV | | 25 | 25,000 | - | - | - | - | - | 25,000 | 6,250 |
| | | | | | | | | | | |
| Total Cross Selling / Other | | | 25,000 | - | - | - | - | - | 25,000 | 6,250 |
| | | | | | | | | | | |
| Total Corporate Finance Excl Legacy | | | 26,000 | - | - | - | 37,490 | 50,732 | 114,222 | 12,125 |
| | | | | | | | | | | |
| Total Corporate Finance Product | | | 26,000 | - | - | - | 37,490 | 50,732 | 114,222 | 12,125 |

CONFIDENTIAL

DB 000741

**FRANCHISE, REVENUE & PIPELINE BY MD & DIR**
2003-08-13 (Wed)
EUROG IN 000S
Europe Media

| BANKER / DEAL | PRODUCT | PROB | JUL FRANCHISE VALUE (1) | YTD JUL FRANCHISE VALUE (1) | AUG FRANCHISE VALUE | FRANCHISE 2003 PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|
| **Austin, Geoffrey** | | | | | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | 2,000 |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| Taylor & Francis - pot aqsn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | 4,000 | |
| **Eib, Tobias** | | | | | | | |
| Axel Springer - advice on Regional newspaper consolidation / Dessert F (D031735) | Acquisition Advisory | 0% | | | | | 2,000 |
| Axel Springer - Divestiture adv of Rotogravure printing - Ink / Ink (D031046) | Merger Advisory | 25% | | | | 1,500 | |
| Axel Springer/Kirch - Secondary Offering - Project Annabella/ Annabel (D022480) | Equity-Follow-On | 0% | | | | 15,000 | |
| Deutsche Telecom - sale advisory of T-Motiesien (Pyramid)/ Pyramid (D026050) | Divestiture Advisory | 0% | | | | 5,000 | |
| Hirzel Adver'tising - LBO - Project Helwan / Helwan* (D026373) | Acquisition Advisory | N/A | | | | | |
| Holzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | N/A | | 1,500 | | | 25,000 |
| ProSiebenn - strategic divestiture advisory - Project Phoenix / Phoenix (D022912) | Divestiture Advisory | 25% | | 900 | | 25,000 | |
| Publicis - EUR872mm Convertible bonds due 2008 (July 2063) / King 3 (D031981) | Bond-Legal Market | N/A | | | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Equity-Convertible Bonds | N/A | 3,456 | 3,456 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 1,013 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | (1) | 4,630 | | | |
| Taylor & Francis - pot aqsn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | 324 | | 4,000 | |
| **Lovegrove, Stephen** | | | | | | | |
| Axel Springer/Kirch - Secondary Offering - Project Annabella/ Annabel (D022480) | Equity-Follow-On | 9% | | 651 | | 15,000 | |
| BSkyB - GBP600mm revolving credit facility for refinancing (D025758) | Senior Bank Debt | 3% | | | | | 4,433 |
| Canal+ America et al - aqn of Warner Chappell Music (D030351) | Senior Bank Debt | 2% | | | | | 6,000 |
| Deutsche Telecom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 13,299 |
| M Davis & Sponsors - aqsn of VUE (Project Vivaldi) / Vivaldi / Exclusiv (D025911) | Acquisition Advisory | 0% | | | | | |
| Phantom plc - strategic advisory re Interactive Data Corp (D026056) | Divestiture Advisory | 0% | | | | | |
| ProSiebenn - strategic divestiture advisory - Project Phoenix / Phoenix (D022912) | Divestiture Advisory | N/A | | 800 | | 3,990 | |
| Publicis - EUR872mm Convertible bonds due 2008 (July 2063) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 3,456 | 3,456 | | | |
| SES Global - Eur 700mm - Eur ish IPO - Project Gerenz2 (D031535) | Equity-IPO | 50% | | | | 8,000 | |
| SES Global - Eur 700mm - Eur ish IPO - Project Gerenz2 (D031535) | Equity-IPO | N/A | (1) | 74 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt High Yield | N/A | | 4,630 | | | |
| T H Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| Taylor & Francis - pot aqsn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | 4,000 | |
| **Maconen, Bruce** | | | | | | | |
| M Davis & Sponsors - aqsn of VUE (Project Vivaldi) / Vivaldi / Exclusiv (D025911) | Acquisition Advisory | 0% | | 800 | | | 13,299 |
| ProSiebenn - strategic divestiture advisory - Project Phoenix / Phoenix (D022912) | Divestiture Advisory | 0% | | | | | |
| StoryFirst - valuation of Russian assets (D025500) | Valuation | N/A | | | | | |
| Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / (Nectar (D025082) | Acquisition Advisory | N/A | 4,202 | 4,594 | | | |
| Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | | 353 | | | |
| **Thun-Hohenstein, Christian** | | | | | | | |
| Axel Springer - advice on Regional newspaper consolidation / Dessert F (D031735) | Acquisition Advisory | 0% | | | | | 2,000 |
| Deutsche Telecom - sale advisory | Divestiture Advisory | 0% | | | | | 6,000 |
| NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,626 | | | |
| Taylor & Francis - pot aqsn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | 4,000 | |
| Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| Vivendi Universal - EUR 1bn mandatory convertible bond (D026023) | Equity-Convertible Bonds | N/A | | 118 | | | |
| Vivendi Universal - EUR 1bn mandatory convertible bond (D026023) | Equity-Follow On | N/A | | 190 | | | |

CONFIDENTIAL

DB 000742