FRANCHISE - REVENUE BY DEAL
AS OF: 08-OCT-2003
EUROS IN 000'S
GLOBAL MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - | None |
| | Allbritton Communications - General Advisory (News Ch 8) (D020688) | - | 602 | - | NA Lev Fin |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D016359) | - | 979 | - | EUR RESTR, CORBROK |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 1,389 | - | NA FIN SPO, NA Lev Fin |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | - | 1,500 | - | GERMANY |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - | None |
| | LibertySurf - acqn byTiscali SpA (pro) (Long Board) / Long Board (ex-Zo (D002621) | 6,512 | 6,512 | - | EUR TECH |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - | GERMANY |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | (13) | 1,013 | - | EUR MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - | NA MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| Total M&A | | 6,499 | 18,921 | | |
| Total Advisory | | 6,499 | 18,921 | | None |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - | NA Lev Fin |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - | NA Lev Fin |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - | NA FIN SPO, NA Lev Fin |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D019959) | - | (146) | - | NA FIN SPO, NA Lev Fin |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | 94 | 787 | - | NA FIN SPO, NA Lev Fin |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - | NA FIN SPO |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - | NA Lev Fin |
| | Sinclair Braodcast - HY offering (2Q 03) (D030913) | 53 | 63 | - | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 185 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - | None |
| Total HYCM | | 147 | 40,046 | | EUR SPON, NA FIN SPO, NA Lev Fin |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | - | 851 | - | CORBROK |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 6,868 | 6,868 | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | - | 131 | - | NA Lev Fin |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - | NA FIN SPO, NA Lev Fin |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - | None |
| | Loews Cineplex (M6162) | - | 34 | - | NA FIN SPO |
| | Loews Corporation - HY/Bank Refinancing (D031832) | 428 | 428 | - | None |
| | NTL - back stop facility - bank debt (D014642) | - | 3,826 | - | NA Lev Fin |
| | Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - | EUR SPON |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - | EUR MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| Total Loan Syndications | | 7,296 | 34,669 | - | NA MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| Total Debt Products | | 7,443 | 74,716 | | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | (185) | 2,349 | 289 | None |
| | iVillage mtm (M1575) | 7 | 21 | - | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - | None |

CONFIDENTIAL

DB 000771

FRANCHISE - REVENUE BY DEAL
AS OF 05-OCT-2003
EUROS IN 000'S
GLOBAL MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 1 | 3,457 | - | NA FIN SPO |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - | FRANCE |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - | EUR MEDIA, FRANCE |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - | FRANCE, NA MEDIA |
| Total Equity Linked | | (177) | 28,185 | 289 | FRANCE |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - | |
| | Digital River - block trade (3Q03) (D031830) | - | 643 | - | NA FIN SPO |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | - | 70 | - | None |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | 11 | 11 | - | NA Lev Fin |
| | MediaNation - sponsoring agreement (D027084) | - | 0 | - | CHINA, NA FIN SPO, ASIA SPON |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013335) | - | 74 | - | CHINA, ASIA SPON |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - | GERMANY |
| | TiVo - Block Trade (2003) (D026160) | - | 491 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (DC26623) | 0 | 190 | - | None |
| Total Equity | | 11 | 4,843 | - | None |
| Total Equity | | (166) | 33,028 | 289 | |
| | AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - | None |
| | AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (365) | - | None |
| | Tribune - Strategic Lending Contract (M6230) | - | (68) | - | None |
| | Viacom - Strategic Lending Contract (M5907) | - | (49) | - | None |
| Total Cost Hedging / Goodwill Funding / Loan Shortfall | | - | (587) | - | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - | EUR MEDIA, FRANCE |
| Total Other Global Markets | | - | 940 | - | FRANCE, NA MEDIA |
| | Bertelsmann -E650mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - | None |
| | Clear Channel - IG Bond (M5002) | - | 86 | - | None |
| | Comcast - IG offering (2Q03) (D031603) | 90 | 969 | - | None |
| | Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - | None |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - | None |
| | JCDecaux -IG Bond Revenue (M7706) | 998 | 998 | - | None |
| | Liberty Media - IG offering (2Q03) (D031843) | - | 37 | - | None |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - | None |
| | Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - | FRANCE |
| | Scholastic - IG Bond Revenue (M6188) | - | 51 | - | None |
| | Viacom - $750mm - IG Bond - Q2 03 (D031786) | - | 123 | - | None |
| Total GM DCM JV | | 1,088 | 19,226 | - | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - | EUR MEDIA, FRANCE |
| Total Other | | - | 1,061 | - | FRANCE, NA MEDIA |
| Total Cross Selling / Other | | 1,088 | 20,630 | - | |
| Total Corporate Finance Excl Legacy | | 14,864 | 147,295 | 289 | |
| Total Corporate Finance Product | | 14,864 | 147,295 | 289 | |

CONFIDENTIAL

DB 000772

**FRANCHISE - PIPELINE BY DEAL**
**AS OF: 03-OCT-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value - Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 847 | | | | | | 847 | 847 |
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | 0 | | | | | 2,000 | | 2,000 | 375 |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | 25 | | | | 1,500 | | | 1,500 | 375 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015369) | 50 | 1,800 | | | | | | 1,800 | 900 |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | 0 | | | | | 2,000 | | 2,000 | |
| | BusinessWire - general advisory (D005685) | 25 | | | | | 4,233 | | 4,233 | 1,058 |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | 0 | | | | | 4,233 | | 4,233 | |
| | DB - general advisory - Annabelle 2 (D032337) | 50 | 12,000 | | | | | | 12,000 | 6,000 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | | | | | 6,000 | | 6,000 | |
| | Havas Advertising - LBO - Project Heaven / Heaven (D267773) | 0 | | | | | 25,000 | | 25,000 | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | 0 | | | | | 3,810 | | 3,810 | |
| | Scientific Atlanta - general advisory (D033554) | 0 | | | | | 2,540 | | 2,540 | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | | | 4,000 | | | | 4,000 | 1,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032858) | 0 | | | | 4,000 | | | 4,000 | |
| | Thomson - cib general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | 0 | | | | | 847 | | 847 | |
| | Yell - project Ocean / Ocean+ (D016226) | 0 | | | | | 8,000 | | 8,000 | |
| Total M&A | | | 14,647 | | 4,000 | 5,500 | 58,661 | | 82,808 | 10,180 |
| Total Advisory | | | 14,647 | | 4,000 | 5,500 | 58,661 | | 82,808 | 10,180 |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | 75 | 2,540 | | | | | | 2,540 | 1,905 |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | | 2,370 | | | | | 2,370 | 593 |
| | Spanish Broadcasting - financing options (2003) (D031597) | 0 | | 1,354 | | | | | 1,354 | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | | 2,201 | | | | | 2,201 | 550 |
| Total HYCM | | | 2,540 | 5,926 | | | | | 8,466 | 3,048 |
| Total Debt Products | | | 2,540 | 5,926 | | | | | 8,466 | 3,048 |
| | Pro7 - Eur 280mn capital increase - Dec 2003 (D032316) | 50 | | 1,500 | | | | | 1,500 | 750 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | | | 1,058 | | | | 1,058 | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | 0 | | | 8,000 | | | | 8,000 | |
| | Time Warner Entertainment - IPO (D026173) | 0 | | | 22,222 | | | | 22,222 | |
| Total Equity | | | | 1,500 | 31,280 | | | | 32,780 | 750 |
| Total Equity | | | | 1,500 | 31,280 | | | | 32,780 | 750 |
| Total GM DCM JV | | | | | | | | | | |
| | Pitney Bowes - investment grade offering (2Q03) (D033397) | 50 | | 720 | | | | | 720 | 360 |
| Total Cross Selling / Other | | | | 720 | | | | | 720 | 360 |
| Total Corporate Finance Excl Legacy | | | 17,186 | 8,146 | 35,280 | 5,500 | 58,661 | (0) | 124,774 | 14,337 |
| Total Corporate Finance Product | | | 17,186 | 8,146 | 35,280 | 5,500 | 58,661 | (0) | 124,774 | 14,337 |

CONFIDENTIAL

DB 000773

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2003-10-08 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - financing options (2003) (D031697) | Bonds-Corporate High Yield | 0% | | | | 1,354 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031768) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Austin, Geoffrey | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | 4,000 | 4,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032658) | Merger Advisory | 0% | | | | | 8,000 |
| | Yell - project Ocean / Ocean+ (D016228) | Acquisition Advisory | 0% | | | | | |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | | | 847 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | 6,868 | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Bonds-Corporate High Yield | N/A | | (190) | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | MediaNation - sponsoring agreement (D027084) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 602 | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | | | 2,370 | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | 94 | 767 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 428 | 428 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | 1,058 | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | | | 22,222 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | 2,201 | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | 6,868 | 6,868 | | | |

CONFIDENTIAL

DB 000774

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003.10.03 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Elbl, Tobias | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase i  (D023503) | Bonds-Corporate High Yield | N/A | . | (130) | . | . | . |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D026434) | Bonds-Corporate High Yield | N/A | . | 7,487 | . | . | . |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | . | 5,011 | . | . | . |
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | Acquisition Advisory | 0% | . | . | . | . | 2,000 |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | Merger Advisory | 25% | . | . | . | . | 1,500 |
| | DB - general advisory - Annabelle 2 / Annabelle 2 (D032337) | Other M&A Advisory | 50% | . | . | . | 12,000 | . |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | Acquisition Advisory | 0% | . | . | . | . | 25,000 |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | N/A | . | 1,500 | . | . | . |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | . | 800 | . | . | . |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | . | 14,501 | . | . | . |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 1 | 3,457 | . | . | . |
| | TH Lee/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025066) | Acquisition Advisory | N/A | . | 1,013 | . | . | . |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | . | 4,630 | . | . | . |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | . | 324 | . | . | . |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | . | . | . | . | 4,000 |
| | Yell - project Ocean / Ocean* (D010226) | Acquisition Advisory | 0% | . | . | . | . | 8,000 |
| Faulstich, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | . | 3,010 | . | . | . |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | . | 4,378 | . | . | . |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | . | 7,840 | . | . | . |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | . | 1,389 | . | . | . |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | . | 16,227 | . | . | . |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | . | 8,829 | . | . | . |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | . | (146) | . | . | . |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | . | . | . |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | . | 165 | . | . | . |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | . | 287 | . | 1,354 | . |
| | Spanish Broadcasting - financing options (2003) (D031597) | Bonds-Corporate High Yield | 0% | . | . | . | . | . |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | . | 123 | . | . | . |
| Graves, Daniel B | Alibritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | . | 602 | . | . | . |
| | Alibritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | . | (61) | . | . | . |
| | Alibritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | . | 1,472 | . | . | . |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | . | 33 | . | . | . |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | . | 70 | . | . | . |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | . | 131 | . | . | . |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | . | (213) | . | . | . |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | . | . | . | 1,056 | . |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | . | 433 | . | . | . |
| Lovegrove, Stephen | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | . | . | . | . | 2,000 |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | . | 851 | . | . | . |
| | Bertelsmann - E850mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | . | 599 | . | . | . |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | Acquisition Advisory | 0% | . | . | . | . | 4,233 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | . | . | . | . | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | . | 940 | . | . | . |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | . | 1,051 | . | . | . |
| | Pearson - bond issue (2003) (D032128) | Bonds-Corp. Investment Grade | N/A | . | 984 | . | . | . |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Acquisition Advisory | 0% | . | . | . | . | 3,810 |
| | Pearson - Eur 280mn capital increase - Dec 2003 (D032318) | Equity-Follow On | 50% | . | . | . | 1,500 | . |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | . | 800 | . | . | . |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 1 | 3,457 | . | . | . |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | 0% | . | . | . | 8,000 | . |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | N/A | . | 74 | . | . | . |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | . | 1,013 | . | . | . |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | . | 4,630 | . | . | . |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | . | 324 | . | . | . |

CONFIDENTIAL

DB 000775

# FRANCHISE - REVENUE & PIPELINE BY MD & DIR
## 2003.10.08 (Wed)
### EUROS IN 000'S
#### Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| MacInnes, Bruce | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | - | - | - | - | 2,000 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | - | - | - | - | - |
| | StoryFirst - valuation of Russian assets (D025060) | Valuation | N/A | - | 800 | - | - | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | Acquisition Advisory | N/A | (13) | 4,551 | - | - | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | - | 353 | - | - | - |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | - | 643 | - | - | - |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | - | 20,800 | - | - | - |
| Morris, J L Malcolm | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | Equity-Convertible Bonds | N/A | (185) | 2,349 | 289 | - | - |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | - | (148) | - | - | - |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | - | - | - | 22,222 | - |
| Paul, Gregory R. | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | - | 923 | - | - | - |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | Bonds-Corporate High Yield | 75% | - | - | - | 2,540 | - |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | - | - | - | 2,370 | - |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | - | 229 | - | - | - |
| | Kerasotes Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | - | 219 | - | - | - |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | - | 232 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | 94 | 787 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | - | 1,152 | - | - | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 428 | 428 | - | - | - |
| | Pegasus Media Communications - bank financing (1999) (D995604) | Senior Bank Debt | N/A | - | 66 | - | - | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | - | - | - | 2,201 | - |
| Thun-Hohenstein, Christian | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | Acquisition Advisory | 0% | - | - | - | - | 2,000 |
| | Bertelsmann - £650m Bond issue due to bridge for Zombe-May03 (D024344) | Bonds-Eurobonds | N/A | - | 599 | - | - | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | - | - | - | - | 6,000 |
| | LibertySurf - acqn by Tiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | Divestiture Advisory | N/A | 6,512 | 8,512 | - | - | - |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | - | 3,826 | - | - | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023320) | Equity-Exchangeable Debt | N/A | - | 20,800 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Convertible Bonds | N/A | - | 118 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Follow On | N/A | 0 | 190 | - | - | - |
| Triffo, Dyan | BusinessWire - general advisory (D005885) | Divestiture Advisory | 25% | - | - | - | - | 4,233 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| Yung, Sun J. | Comcast - IG offering (2003) (D031603) | Bonds-Corp. Investment Grade | N/A | 90 | 989 | - | - | - |
| | Comcast Corp - IG offering (1Q 03) (D026353) | Bonds-Corp. Investment Grade | N/A | - | 207 | - | - | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | - | 441 | - | - | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | - | 1,214 | - | - | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 720 | 2,540 |
| | Scientific Atlanta - general advisory (D033554) | Acquisition Advisory | 0% | - | - | - | - | - |
| | Thomson - c/b general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | Acquisition Advisory | 0% | - | - | - | - | 847 |
| | TiVo - Block Trade (2003) (D026160) | Block Trade | N/A | - | 491 | - | - | - |

CONFIDENTIAL

DB 000776

FRANCHISE - REVENUE & PIPELINE SUMMARY
AS OF 08-OCT-2003
EUROS IN 000'S

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | % Change Year Over Year | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | % Change 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | - | 4,579 | 21,011 | (16,431) | -78% | - | 847 | 847 | 5,426 | 23,370 | (17,944) | -77% | 20,000 | (14,574) |
| Total Advisory | - | 4,579 | 21,011 | (16,431) | -78% | - | 847 | 847 | 5,426 | 23,370 | (17,944) | -77% | 20,000 | (14,574) |
| Cost Hedging / Goodwill Funding / Loan Shortfall | - | (587) | (920) | 333 | -36% | - | - | - | (587) | (1,199) | 612 | -51% | - | (587) |
| Other Global Markets | - | 940 | - | 940 | | - | - | - | 940 | - | 940 | | - | 940 |
| GM DCM JV | 1,088 | 4,126 | 2,856 | 1,270 | 44% | - | 720 | 360 | 4,486 | 2,856 | 1,630 | 57% | 20,000 | (15,514) |
| Other | - | 1,051 | - | 1,051 | | - | - | - | 1,051 | - | 1,051 | | - | 1,051 |
| Total Cross Selling / Other | 1,088 | 5,530 | 1,936 | 3,594 | 186% | - | 720 | 360 | 6,890 | 1,657 | 4,233 | 266% | 20,000 | (14,110) |
| HYCM | 147 | 35,415 | 10,689 | 24,727 | 231% | - | 8,469 | 3,048 | 38,464 | 18,730 | 19,734 | 105% | - | 38,464 |
| Loan Syndications | 7,296 | 29,992 | 9,016 | 20,976 | 233% | - | - | - | 29,992 | 13,832 | 16,160 | 117% | - | 29,992 |
| Total Debt Products | 7,443 | 65,408 | 19,705 | 45,703 | 232% | - | 8,466 | 3,048 | 68,455 | 32,562 | 35,893 | 110% | 40,000 | 28,455 |
| Equity | 11 | 4,225 | 19,907 | (15,682) | -79% | - | 23,280 | - | 4,225 | 30,454 | (26,229) | -86% | - | 4,225 |
| Equity Linked | (178) | 24,899 | 5,932 | 18,877 | 315% | 269 | - | - | 24,899 | 908 | 23,991 | 2642% | - | 24,899 |
| Total Equity | (167) | 29,835 | 25,840 | 2,995 | 12% | 289 | 23,280 | - | 29,124 | 31,362 | (2,238) | -7% | 25,000 | 4,124 |
| Total Corporate Finance Product | 8,364 | 104,352 | 68,491 | 35,861 | 52% | 289 | 33,312 | 4,254 | 108,896 | 88,952 | 19,943 | 22% | 105,000 | 3,896 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals

CONFIDENTIAL    DB 000777

FRANCHISE - REVENUE BY DEAL
AS OF: 08-OCT-2003
EUROSYNDICATIONS
NA MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - | None |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 602 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 1,389 | - | NA FIN SPO, NA Lev Fin |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - | EUR MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - | None |
| **Total M&A** | | - | **4,579** | - | |
| Total Advisory | | - | 4,579 | - | |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - | NA Lev Fin |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - | NA Lev Fin |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - | NA FIN SPO, NA Lev Fin |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - | NA FIN SPO, NA Lev Fin |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | 94 | 787 | - | NA FIN SPO |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - | NA Lev Fin |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - | None |
| | Sinclair Braodcast - HY offering (2Q 03) (D030913) | 53 | 53 | - | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - | None |
| **Total HYCM** | | **147** | **35,416** | - | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 6,868 | 6,868 | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - | NA Lev Fin |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - | None |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - | NA FIN SPO |
| | Loews Cineplex (M6162) | - | 34 | - | None |
| | Loews Corporation - HY/Bank Refinancing (D031832) | 428 | 428 | - | NA Lev Fin |
| | Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - | None |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - | NA Lev Fin |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - | EUR MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| **Total Loan Syndications** | | **7,296** | **29,992** | - | |
| | | 7,443 | 65,408 | - | |
| Total Debt Products | | | | | |
| | Getty Images - $240mn Convertible Offering (Q2 2003) (D032057) | (185) | 2,349 | 289 | None |
| | iVillage mtm (M1575) | 7 | 21 | - | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - | NA FIN SPO |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - | None |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - | EUR MEDIA, FRANCE |
| **Total Equity Linked** | | **(178)** | **24,609** | **289** | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - | NA FIN SPO |

CONFIDENTIAL

DB 000778

**FRANCHISE - REVENUE BY DEAL**
**AS OF: 05-OCT-2003**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Digital River - block trade (3Q03) (D031830) | - | 643 | - | None |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - | NA Lev Fin |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | 11 | 11 | - | CHINA, NA FIN SPO, ASIA SPON |
| | MediaNation - sponsoring agreement (D027084) | - | 0 | - | CHINA, ASIA SPON |
| | TiVo - Block Trade (2Q03) (D026160) | - | 491 | - | None |
| **Total Equity** | | **11** | **4,225** | **-** | |
| **Total Equity** | | **(167)** | **26,835** | **289** | |
| | AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - | None |
| | AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - | None |
| | Tribune - Strategic Lending Contract (M6230) | - | (68) | - | None |
| | Viacom - Strategic Lending Contract (M5907) | - | (49) | - | None |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | | **-** | **(587)** | **-** | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - | EUR MEDIA, FRANCE |
| **Total Other Global Markets** | | **-** | **940** | **-** | |
| | Clear Channel - IG Bond (M5002) | - | 86 | - | None |
| | Comcast - IG offering (2Q03) (D031603) | 90 | 969 | - | None |
| | Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - | None |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - | None |
| | JCDecaux -IG Bond Revenue (M7706) | 998 | 998 | - | None |
| | Liberty Media - IG offering (2Q03) (D031643) | - | 37 | - | None |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - | None |
| | Scholastic - IG Bond Revenue (M6188) | - | 51 | - | None |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - | None |
| **Total GM DCM JV** | | **1,088** | **4,126** | **-** | |
| **Total Other** | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | **-** | **1,051** | **-** | EUR MEDIA, FRANCE |
| **Total Cross Selling / Other** | | **-** | **1,051** | **-** | |
| **Total Corporate Finance Excl Legacy** | | **1,088** | **5,530** | **-** | |
| **Total Corporate Finance Product** | | **8,364** | **104,352** | **289** | |
| | | **8,364** | **104,352** | **289** | |

CONFIDENTIAL

DB 000779

FRANCHISE - PIPELINE BY DEAL
AS OF 08-OCT-2003

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (D0030970) | 100 | 847 | - | - | - | - | - | 847 | 847 |
| | BusinessWire - general advisory (D005685) | 25 | - | - | - | - | 4,233 | - | 4,233 | 1,058 |
| | Scientific Atlanta - general advisory (D033554) | 0 | - | - | - | - | 2,540 | - | 2,540 | - |
| | Thomson - clb general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | 0 | - | - | - | - | 847 | - | 847 | - |
| Total M&A | | | 847 | - | - | - | 7,619 | - | 8,466 | 1,905 |
| Total Advisory | | | 847 | - | - | - | 7,619 | - | 8,466 | 1,905 |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | 75 | 2,540 | - | - | - | - | - | 2,540 | 1,905 |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | - | 2,370 | - | - | - | - | 2,370 | 593 |
| | Spanish Broadcasting - financing options (2003) (D031597) | 0 | - | 1,354 | - | - | - | - | 1,354 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | - | 2,201 | - | - | - | - | 2,201 | 550 |
| Total HYCM | | | 2,540 | 5,926 | - | - | - | - | 8,466 | 3,048 |
| Total Debt Products | | | 2,540 | 5,926 | - | - | - | - | 8,466 | 3,048 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | - | - | 1,058 | - | - | - | 1,058 | - |
| | Time Warner Entertainment - IPO (D026173) | 0 | - | - | 22,222 | - | - | - | 22,222 | - |
| Total Equity | | | - | - | 23,280 | - | - | - | 23,280 | - |
| Total Equity | | | - | - | 23,280 | - | - | - | 23,280 | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | 50 | - | 720 | - | - | - | - | 720 | 360 |
| Total GM DCM JV | | | - | 720 | - | - | - | - | 720 | 360 |
| Total Cross Selling / Other | | | - | 720 | - | - | - | - | 720 | 360 |
| Total Corporate Finance Excl Legacy | | | 3,386 | 6,646 | 23,280 | - | 7,619 | - | 40,931 | 5,312 |
| Total Corporate Finance Product | | | 3,386 | 6,646 | 23,280 | - | 7,619 | - | 40,931 | 5,312 |

CONFIDENTIAL

DB 000780

FRANCHISE, REVENUE & PIPELINE BY MD & DIR
2003 YTD – Sep (Act)
EUROS IN 000'S

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | - | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | - | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | - | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | - | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | - | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | - | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | - | (146) | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | - | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | - | 287 | | | |
| | Spanish Broadcasting - financing options (2003) (D031597) | Bonds-Corporate High Yield | 0% | - | - | | 1,354 | |
| | TH.Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | - | 1,013 | | | |
| | TH.Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | - | 4,630 | | | |
| | TH.Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | - | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | - | 123 | | | |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | - | - | | 847 | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | - | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | 6,868 | 6,868 | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Bonds-Corporate High Yield | N/A | - | (130) | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | - | 3,010 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | - | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | - | 1,051 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | MediaNation - sponsoring agreement (D027084) | Equity-IPO | N/A | - | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | - | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | - | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | - | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | - | 123 | | | |
| Chang, Liz | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | - | 923 | | | |
| | Albritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | - | 602 | | | |
| | Albritton Communications - HY (4Q 02) (D020408) | Bonds-Corporate High Yield | N/A | - | (61) | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | - | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | - | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | - | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | - | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | - | - | | 2,370 | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | - | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | 94 | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | - | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 428 | 428 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 0% | - | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | - | - | | 1,058 | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | N/A | - | - | | 22,222 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | - | 433 | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | - | - | | 2,201 | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | - | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | 8,868 | 6,868 | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Bonds-Corporate High Yield | N/A | - | (130) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | - | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | - | 5,011 | | | |

CONFIDENTIAL

DB 000781

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2003-10-08 (Wed)**
**EUROS IN 000'S**
**NA Media**

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | FRANCHISE 2003 PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Faulstich, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | - | 3,010 | - | - | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | - | 4,378 | - | - | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | - | 7,840 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | - | 1,389 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | - | 16,227 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | - | 8,829 | - | - | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | - | (146) | - | - | - |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | - | - | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | - | 166 | - | - | - |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | - | 207 | - | 1,354 | - |
| | Spanish Broadcasting - financing options (2003) (D031587) | Bonds-Corporate High Yield | 0% | - | - | - | - | - |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | - | 123 | - | - | - |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | - | 602 | - | - | - |
| | Albritton Communications - HY (4Q 02) (DC20406) | Bonds-Corporate High Yield | N/A | - | (61) | - | - | - |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | - | 1,472 | - | - | - |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | - | 33 | - | - | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | - | 70 | - | - | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | - | 131 | - | - | - |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | - | (213) | - | - | - |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | - | - | - | 1,058 | - |
| | Tribune Co - general advisory (radio assets) (D022234) | Divestiture Advisory | N/A | - | 433 | - | - | - |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | - | 643 | - | - | - |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | - | 20,800 | - | - | - |
| Morris, J L Malcolm | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | Equity-Convertible Bonds | N/A | (185) | 2,349 | 289 | - | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | - | (146) | - | - | - |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | - | - | - | 22,222 | - |
| Paul, Gregory R. | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | - | 923 | - | - | - |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | Bonds-Corporate High Yield | 75% | - | - | - | 2,540 | - |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | - | - | - | 2,370 | - |
| | Kerasotes Theaters - Bank Financing (3Q 03) (D021255) | Senior Bank Debt | N/A | - | 229 | - | - | - |
| | Kerasotes Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | - | 219 | - | - | - |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | - | 232 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | 94 | 787 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | - | 1,152 | - | - | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 428 | 428 | - | - | - |
| | Pegasus Media Communications - bank financing (1999) (D995604) | Senior Bank Debt | N/A | - | 66 | - | - | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | - | - | - | 2,201 | - |
| Triffo, Dyan | BusinessWire - general advisory (D005685) | Divestiture Advisory | 25% | - | - | - | - | 4,233 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| Yung, Sun J. | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | 90 | 969 | - | - | - |
| | Comcast Corp - IG offering (1Q 03) (D026353) | Bonds-Corp. Investment Grade | N/A | - | 207 | - | - | - |
| | IQS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | - | 441 | - | - | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | - | 1,214 | - | - | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 720 | 2,540 |
| | Scientific Atlanta - general advisory (D033554) | Acquisition Advisory | 0% | - | - | - | - | - |
| | Thomson - c/b general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | Acquisition Advisory | 0% | - | - | - | - | 847 |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | - | 491 | - | - | - |

CONFIDENTIAL

DB 000782

FRANCHISE, REVENUE & PIPELINE SUMMARY
AS OF 08-OCT-2003
EUROS IN 000's
EUROPE MEDIA (x)

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 6,499 | 15,355 | 8,010 | 7,345 | - | 17,900 | 6,900 | 22,255 | 15,000 | 7,255 | 56,542 | 1,375 |
| Total Advisory | 6,499 | 15,355 | 8,010 | 7,345 | - | 17,900 | 6,900 | 22,255 | 15,000 | 7,255 | 56,542 | 1,375 |
| Other Global Markets | - | 940 | - | 940 | - | - | - | 940 | - | 940 | - | - |
| GM DCM JV | - | 15,100 | - | 15,100 | - | - | - | 15,100 | 10,000 | 5,100 | - | - |
| Other | - | 1,051 | 4,191 | (3,140) | - | - | - | 1,051 | - | 1,051 | - | - |
| Total Cross Selling / Other | - | 17,091 | 4,191 | 12,900 | - | - | - | 17,091 | 10,000 | 7,091 | - | - |
| HYCM | - | 4,630 | 5,333 | (702) | - | - | - | 4,630 | - | 4,630 | - | - |
| Loan Syndications | - | 5,002 | 5,261 | (259) | - | - | - | 5,002 | - | 5,002 | - | - |
| Total Debt Products | - | 9,632 | 10,594 | (962) | - | - | - | 9,632 | 10,000 | (368) | - | - |
| Equity | 0 | 618 | 20 | 597 | - | 9,500 | 750 | 1,368 | - | 1,368 | - | - |
| Equity Linked | 1 | 24,375 | 3,638 | 20,737 | - | - | - | 24,375 | - | 24,375 | - | - |
| Total Equity | 1 | 24,993 | 3,659 | 21,334 | - | 9,500 | 750 | 25,743 | 40,000 | (14,257) | - | - |
| Total Corporate Finance Product | 6,500 | 67,072 | 26,454 | 40,618 | - | 27,300 | 7,650 | 74,722 | 75,000 | (278) | 56,542 | 1,375 |

Notes:

CONFIDENTIAL

DB 000783

**FRANCHISE - REVENUE BY DEAL**
**AS OF 08-OCT-2003**
**EUROSIN DCM**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | | 979 | - | EUR RESTR, CORBROK |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | | 1,500 | - | GERMANY |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | 6,512 | 6,512 | - | EUR TECH |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | | 800 | - | GERMANY |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | (13) | 4,551 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | | 1,013 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| Total M&A | | 6,499 | 15,355 | - | NA MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| Total Advisory | | 6,499 | 15,355 | - | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,830 | - | |
| Total HYCM | | - | 4,830 | - | EUR SPON, NA FIN SPO, NA Lev Fin |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025768) | - | 851 | - | |
| | NTL - back stop facility - bank debt (D014642) | - | 3,828 | - | CORBROK |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - | EUR SPON |
| Total Loan Syndications | | - | 5,002 | - | NA MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| Total Debt Products | | - | 9,632 | - | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 1 | 3,457 | - | FRANCE |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - | FRANCE, NA MEDIA |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - | FRANCE |
| Total Equity Linked | | 1 | 24,375 | - | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - | GERMANY |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | 0 | 190 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| Total Equity | | 0 | 618 | - | None |
| Total Equity | | 1 | 24,993 | - | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - | FRANCE, NA MEDIA |
| Total Other Global Markets | | - | 940 | - | |
| | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - | None |
| | Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - | FRANCE |
| Total GM DCM JV | | - | 15,100 | - | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - | FRANCE, NA MEDIA |
| Total Other | | - | 1,051 | - | |
| Total Cross Selling / Other | | - | 17,091 | - | |
| Total Corporate Finance Excl Legacy | | 6,500 | 67,072 | - | |
| Total Corporate Finance Product | | 6,500 | 67,072 | - | |

CONFIDENTIAL

DB 000784

**FRANCHISE PIPELINE BY DEAL**
AS OF 08-OCT-2003
EUROS IN 000'S
EUROPE MEDIA

| PRODUCT | DEAL | PROBABILITY | Franchise Value Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | 25 | - | - | - | 1,500 | - | - | 1,500 | 375 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 50 | 1,800 | - | - | - | - | - | 1,800 | 900 |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | 0 | - | - | - | - | 4,233 | - | 4,233 | - |
| | DB - general advisory - Annabelle 2 / Annabelle 2 (D032337) | 50 | 12,000 | - | - | - | - | - | 12,000 | 6,000 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | - | - | 6,000 | - | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | 0 | - | - | - | - | 25,000 | - | 25,000 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | 25 | - | - | - | - | 3,810 | - | 3,810 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 0 | - | - | - | 4,000 | - | - | 4,000 | 1,000 |
| | Yell - project Ocean / Ocean+ (D016226) | 0 | - | - | 4,000 | - | 8,000 | - | 8,000 | - |
| Total M&A | | | 13,800 | - | 4,000 | 5,500 | 51,042 | - | 74,342 | 8,275 |
| Total Advisory | | | 13,800 | - | 4,000 | 5,500 | 51,042 | - | 74,342 | 8,275 |
| | Pro7 - Eur 280mn capital increase - Dec 2003 (D032318) | 50 | - | 1,500 | - | - | - | - | 1,500 | 750 |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | 0 | - | - | 8,000 | - | - | - | 8,000 | - |
| Total Equity | | | - | 1,500 | 8,000 | - | - | - | 9,500 | 750 |
| Total Equity | | | - | 1,500 | 8,000 | - | - | - | 9,500 | 750 |
| Total Corporate Finance Excl Legacy | | | 13,800 | 1,500 | 12,000 | 5,500 | 51,042 | - | 83,842 | 9,025 |
| Total Corporate Finance Product | | | 13,800 | 1,500 | 12,000 | 5,500 | 51,042 | - | 83,842 | 9,025 |

CONFIDENTIAL

DB 000785

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-10-48 (Wed)
EUROS IN 000's
Europe Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032858) | Merger Advisory | 0% | | | | 4,000 | |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Elbl, Tobias | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | Acquisition Advisory | 0% | | | | | 2,000 |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | Merger Advisory | 25% | | | | | 1,500 |
| | DB - general advisory - Annabelle 2 / Annabelle 2 (D032337) | Other M&A Advisory | 50% | | | | 12,000 | |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | Acquisition Advisory | 0% | | | | | 25,000 |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | N/A | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Bonds-Local Market | N/A | | 1,500 | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Equity-Convertible Bonds | N/A | | 800 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (DC319831) | Acquisition Advisory | N/A | 1 | 14,501 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 3,457 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 4,630 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | 324 | | | 4,000 |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Lovegrove, Stephen | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | 2,000 |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | 851 | | | |
| | Bertelsmann - E550mm Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | Acquisition Advisory | 0% | | | | | 4,233 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | Pearson - bond issue (2003) (D032128) | Bonds-Corp. Investment Grade | N/A | | 984 | | | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Equity-Follow On | 0% | | | | | |
| | Pro7 - Eur 280mm capital increase - Dec 2003 (D032318) | Divestiture Advisory | 50% | | | | | 3,810 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Equity-Convertible Bonds | N/A | | 800 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-IPO | N/A | 1 | 3,457 | | | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | 0% | | | | 1,500 | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Acquisition Advisory | N/A | | 74 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 1,013 | | 8,000 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| Macinnes, Bruce | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | 2,000 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 800 | | | |
| | StoryFirst - valuation of Russian assets (D025060) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (DC30093) | Acquisition Advisory | N/A | (13) | 4,551 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | | 353 | | | |
| Thun-Hohenstein, Christian | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | Acquisition Advisory | 0% | | | | | 2,000 |
| | Bertelsmann - E650mm Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 6,000 |
| | LibertySurf - acqn by Tiscali SpA (proj Long Board) / Long Board (ex-Zq (D002621) | Divestiture Advisory | N/A | 6,512 | 6,512 | | | |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,826 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D025623) | Equity-Convertible Bonds | N/A | | 118 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D025623) | Equity-Follow On | N/A | 0 | 190 | | | |

CONFIDENTIAL