# NA Media
## 2003 Revenue vs 2003 Plan / 2002 Actuals
Euro 000's

| Regional View | Europe | Americas | Asia Pacific | Global Elimin | Total |
|---|---|---|---|---|---|
| 2002 Actual | - | 88,952 | - | - | 88,952 |
| 2003 YTD | - | 105,196 | - | - | 105,196 |
| 2003 Forecast | - | 107,703 | - | - | 107,703 |
| 2003 Plan | - | 105,000 | - | - | 105,000 |

| Product View | M&A | Other Advisory | Total Advisory | Total Debt * | Total Equity | IG Bonds | Other ** | Total |
|---|---|---|---|---|---|---|---|---|
| 2002 Actual | 23,370 | - | 23,370 | 32,562 | 31,362 | 2,856 | (1,199) | 88,952 |
| 2003 YTD | 4,579 | - | 4,579 | 65,567 | 29,476 | 4,171 | 1,404 | 105,196 |
| 2003 Forecast | 5,439 | - | 5,439 | 66,848 | 29,476 | 4,536 | 1,404 | 107,703 |
| 2003 Plan | 20,000 | - | 20,000 | 40,000 | 25,000 | 20,000 | - | 105,000 |

* Total Debt includes IG Loan Fees, ABL, HY Bonds, Lev Loan Fees and Project Finance
** Other includes Other Global Markets and Loan Shortfall

CONFIDENTIAL

DB 000787

NA Media
Client Revenue by Product
October 2003 MTD
Euros ('000'S)

| Client | Bonds-Corp. Investment Grade | Bonds-Corporate High Yield | Block Trade | Equity-Convertible Bonds | Private Placement-Equity | Corporate Finance Revenue | Derivatives per GCIX | Total Revenue |
|---|---|---|---|---|---|---|---|---|
| Getty Images Inc | - | - | - | 294 | - | 294 | | 294 |
| Eastman Kodak Co | 45 | - | - | 165 | - | 210 | | 210 |
| Spanish Broadcasting System Inc | - | 159 | - | - | - | 159 | | 159 |
| Digital River Inc | - | - | 110 | - | - | 110 | | 110 |
| TiVo Inc | - | - | 54 | - | - | 54 | | 54 |
| iVillage Inc | - | - | - | - | 18 | 18 | | 18 |
| | | | | | | 845 | | 845 |

CONFIDENTIAL

DB 000788

NA Media
Client Revenue by Product
October 2005 YTD
Euros ('000s)

| Client | Acquisition Advisory | Divestiture Advisory | Fairness Opinion | Other M&A Advisory | Leverage Lending Contract | Derivatives - Interest Rate | Acquisition Investment Grade | Private Placement - Debt | Invest- Corporate High Yield | Senior Bank Debt | Bond Trade | Equity-Prefer- Ca | Senior- Exchangeable Debt | Equity-(Pri) | Senior- Convertible Bonds | Private Placement- Equity | Warrants Finance Revenue | Derivatives per CCCC | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edscha Communications Corp | 1,340 | | | | | | | | 16,227 | 8,529 | | | 20,820 | | | | 26,445 | | 26,445 |
| Eutra | | | | | | | | | 7,487 | 5,011 | | | | | | | 20,800 | | 20,800 |
| AH Foundry Corp | | | | | | | | | 5,363 | 6,868 | | | | | | | 12,497 | | 12,497 |
| Des Media Inc | | | | | | | | | 4,233 | 7,840 | | | | | | | 12,231 | | 12,231 |
| Dowco Media Corporation | | | | | | 940 | | | | | | | | 1,010 | | | 12,073 | | 12,073 |
| Forderant Little & Co | | | | * | | | | | | | | | | | | | 3,910 | | 3,910 |
| O'Dowco Holding S.A. | | | | | | | | | | | | | | | | | 2,989 | | 2,989 |
| Oroo Images Inc | | | | | | | 998 | | 787 | 332 | | | | | 2,645 | | 2,645 | | 2,645 |
| Howa Media Tire & Raint Inc | | | | | | | | | 1,411 | | | | | | 1,193 | | 2,171 | | 2,171 |
| Abbitibi Communications Co | 1,019 | | | | | | | | | 324 | | | | | | | 1,313 | | 1,313 |
| Thones III Lot Partners | | | | | | | | | | | | | | | | | 1,337 | | 1,337 |
| Ruono Service Inc | | | | | | | | | | | | | | | | | 1,214 | | 1,214 |
| Concast Corporation | | | | | | | 1,214 | | | | | | | | | | 1,176 | | 1,176 |
| AC/DG Communications Inc | | 927 | | | | | 1,176 | | | | | | | | | | 925 | | 925 |
| Digital River Inc | | | | | | | | | 219 | 461 | 713 | | | | 287 | | 751 | | 751 |
| Roary Docorp | | | | | | | | | | 225 | 545 | | | | | | 565 | | 565 |
| Tifia Inc | | | | | | | | | | | | | | | | | 556 | | 556 |
| Iostnet Datalink Group Inc | | | | 215 | | | | | | | | | | | | | 461 | | 461 |
| Obor Corporation | | | | | | | 441 | | | | | | | | | | 461 | | 461 |
| Kroners Theatre SC | | 455 | | | (68) | | | | 31 | 131 | | 70 | | | | | 448 | | 448 |
| BGN Office Solutions Inc | | | | | | | 45 | | | | | | | | 165 | | 441 | | 441 |
| Tribono Company | | | | | | | | | | | | | | | | | 361 | | 361 |
| Grev Telovision Inc | | | | | | | 86 | | 135 | | | | | | | | 334 | | 334 |
| Iostmos Mobile Co | | | | | | | | | | 86 | | | | | | | 210 | | 210 |
| Sourcia Broadcasting System Inc | | | | | | | 51 | | | | | | | | | | 159 | | 159 |
| Clear Channel Communications Inc | | | | | | | 37 | | | | | | | | | | 86 | | 86 |
| Panina Communications Corp | | | | | | | | | | | | | | | | | 66 | | 66 |
| Schustro Corp | | | | | | | | | | | | | | | | 31 | 51 | | 51 |
| Village Inc | | | | | | | | | | | | 11 | | | | | 39 | | 39 |
| Liberty Media Corporation | | | | | | | | | | | | | | | | | 31 | | 31 |
| NobleVision Inc | | | | (104) | | | | | | | | | | | | | (104) | | (104) |
| Time Warner Inc | | | | | | | | | (170) | | | | | | | | (170) | | (170) |
| Certifa Group (The) | | | | | | | | | (7) | | | | | | | | (213) | | (213) |
| Microan Communications Corp | | | | (415) | | | 123 | | | | | | | | | | (293) | | (293) |
| Viacom Inc | | | | | | | | | | | | | | | | | 105,196 | | 105,196 |

CONFIDENTIAL

DB 000789

NA Media
**Franchise Revenue in Excess of Euro 100k**
Weekly Change (from Nov 05 to Nov 12)

| Deal | Product | Probability | Region | Actual | | Pipeline | | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Nov | Nov | Dec | 1st Qtr | | |
| Sinclair Broadcast - Interest rate swap (4Q 2003) (DO34325) | Derivatives-Interest Rate | 0.00 | Americas | 0 | 473 | 0 | 0 | | Pipeline added |
| Spanish Broadcasting - refinancing (4QO3) (DO31597) | Senior Bank Debt | 50.00 | Americas | 0 | 242 | 0 | 0 | | Pipeline added |
| Time Warner Cable - $3.5bn - Q4 03 (DO033836) | Senior Bank Debt | 0.00 | Americas | 0 | 0 | 4,555 | 0 | | Pipeline added |
| Time Warner Entertainment - IPO (DO26173) | Equity-IPO | 0.00 | Americas | 0 | 0 | 0 | 22,933 | | Pipeline moved to September |

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 12-NOV-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA (1)**

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Nov Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M&A** | | | | | | | | | | | | |
| Other Advisory | 77 | 18,998 | 29,452 | (10,453) | - | 12,600 | 9,230 | 28,220 | 36,000 | (6,772) | 78,387 | 2,512 |
| Total Advisory | 77 | 18,998 | 29,452 | (10,453) | - | 12,600 | 9,230 | 28,228 | 36,000 | (6,772) | 78,387 | 2,612 |
| | | | | | | | | | | | | |
| Cost Hedging / Goodwill Funding / Loan Shortfall | - | (587) | (1,049) | 462 | - | 473 | - | (587) | (587) | (587) | - | - |
| Other Global Markets | - | 940 | | 940 | - | | | 940 | 940 | 940 | - | - |
| GM DCM JV | 45 | 19,271 | 2,856 | 16,416 | - | 791 | 365 | 19,636 | 30,000 | (10,364) | - | - |
| Other | - | 1,051 | 4,190 | (3,139) | - | - | - | 1,051 | | 1,051 | - | - |
| Total Cross Selling / Other | 44 | 20,676 | 5,997 | 14,677 | - | 1,203 | 385 | 21,040 | 30,000 | (8,960) | - | - |
| | | | | | | | | | | | | |
| HYCM | 159 | 40,205 | 21,034 | 19,171 | - | 4,641 | 1,160 | 41,365 | - | 41,366 | 1,719 | - |
| Loan Syndications | - | 34,969 | 15,108 | 19,862 | - | 4,798 | 121 | 34,791 | | 34,791 | - | - |
| Total Debt Products | 159 | 74,876 | 36,142 | 38,733 | - | 9,438 | 1,282 | 76,156 | 50,000 | 26,156 | 1,719 | - |
| | | | | | | | | | | | | |
| Equity | 598 | 5,441 | 25,245 | (19,804) | - | 1,074 | - | 5,441 | 65,000 | (59,559) | 30,610 | 188 |
| Equity Linked | 537 | 28,722 | 9,685 | 19,042 | - | - | - | 28,722 | | 28,722 | - | 188 |
| Total Equity | 1,136 | 34,163 | 34,926 | (762) | - | 1,074 | - | 34,163 | 65,000 | (30,537) | 30,610 | 188 |
| | | | | | | | | | | | | |
| **Total Corporate Finance Product** | 1,416 | 148,710 | 106,515 | 42,195 | - | 24,316 | 10,876 | 159,487 | 180,000 | (20,413) | 110,716 | 2,699 |

CONFIDENTIAL

DB 000791

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12-NOV-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - |
| | Allbritton Communications - General Advisory (News Ch. 8) (D020686) | - | 602 | - |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 77 | 1,056 | - |
| | Echostar - acqn advisory and.financing (GM - HE) (D014601) | - | 1,389 | - |
| | Holtzbrinck - divestiture acvisory - Project Seneca / Seneca (D026103) | - | 1,500 | - |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | - | 6,512 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023312) | - | 800 | - |
| | StoryFirst - valuation of Russian assets (D025060) | - | 0 | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - |
| **Total M&A** | | **77** | **18,998** | **-** |
| | | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 787 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - |
| | Sinclair Braodcast - HY offering (2Q 03) (D030913) | - | 53 | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 159 | 159 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - |
| **Total Advisory** | | **159** | **40,205** | **-** |
| | | | | |
| | BSkyB - GBP800mm revolving credit facility for refinancing (D025788) | - | 851 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 6,868 | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - |
| **Total HYCM** | | | | |

CONFIDENTIAL

DB 000792

**FRANCHISE REVENUE BY DEAL**
**AS OF 12 NOV 2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - |
| | Loews Cineplex (M6162) | - | 34 | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | - | 428 | - |
| | NTL - back stop facility - bank debt (D014642) | - | 3,826 | - |
| | Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | | **169** | **34,869** | **-** |
| | | | | |
| **Total Debt Products** | | | | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 294 | 2,643 | - |
| | iVillage mtm (M1575) | 18 | 39 | - |
| | Kodak - $500mm Convertible (Q4 2003) (D033874) | 165 | 165 | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 60 | 3,517 | - |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - |
| **Total Equity Linked** | | **537** | **28,722** | **-** |
| | | | | |
| | APAX/Hicks Muse - IPO of Yell plc (D020545) | 434 | 434 | - |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - |
| | Digital River - block trade (3Q03) (D031830) | 110 | 753 | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | 11 | - |
| | MediaNation - sponsoring agreement (D027084) | - | 0 | - |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - |
| | TiVo - Block Trade (2Q03) (D026160) | 54 | 545 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 190 | - |
| **Total Equity** | | **598** | **5,441** | **-** |
| | | | | |
| **Total Equity** | | **1,135** | **34,163** | **-** |

CONFIDENTIAL

DB 000793

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12-NOV-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT / DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|
| AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - |
| AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - |
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - |
| Viacom - Strategic Lending Contract (M5907) | - | (49) | - |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | - | **(587)** | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other Global Markets** | - | **940** | - |
| Bertelsmann -E650mm Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - |
| Clear Channel - IG Bond (M5002) | - | 86 | - |
| Comcast - IG offering (2Q03) (D031603) | - | 969 | - |
| Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - |
| Eastman Kodak - $500mm IG Offering (4Q 2003) (D033559) | 45 | 45 | - |
| IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - |
| JCDecaux -IG Bond Revenue (M7706) | - | 998 | - |
| Liberty Media - IG offering (2Q03) (D031643) | - | 37 | - |
| Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - |
| Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - |
| Scholastic - IG Bond Revenue (M6188) | - | 51 | - |
| Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - |
| **Total GM DCM JV** | **45** | **19,271** | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | - | **1,051** | - |
| **Total Cross Selling / Other** | **45** | **20,675** | - |
| **Total Corporate Finance Excl Legacy** | **1,416** | **148,710** | - |
| **Total Corporate Finance Product** | **1,416** | **148,710** | - |

CONFIDENTIAL

**FRANCHISE – PIPELINE BY DEAL**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Nov | Dec | Jan | Feb | Balance of Year 2004 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Aruno Moreno - advisory for Anaheim Angels (D030970) | 100 | 860 | | | | | | 860 | 860 |
| | Axel Springer - div/merger adv of Rotogravure printing - ink / ink (D031049) | 25 | | | | | 1,750 | | 1,750 | 438 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 50 | 1,740 | | | | | | 1,740 | 870 |
| | BSkyB - Accn and fin for Channel 5 - Proj Tree / Tree* (D031722) | 0 | | | | | 2,000 | | 2,000 | - |
| | BusinessWire - general advisory (D025853) | 25 | | | | | 4,298 | | 4,298 | 1,074 |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | 0 | | | | | 4,298 | | 4,298 | - |
| | DB - divestiture adv of Axel Springer stake - Annabelle 2 / Annabelle (D032337) | 75 | 10,000 | | | | | | 10,000 | 7,500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | | | | | 6,000 | | 6,000 | - |
| | Hexas Advertising - LBO - Project Heaven / Heaven* (D026773) | 0 | | | | | 25,000 | | 25,000 | - |
| | Kirch Magnate Estate - divesture advisory (D030551) | 0 | | | | | 4,298 | | 4,298 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D026865) | 0 | | | | | 3,888 | | 3,888 | - |
| | Scientific Atlanta - general advisory (D033554) | 0 | | | | | 2,579 | | 2,579 | - |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | 0 | | | | | 3,438 | | 3,438 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | | | 4,000 | | | | 4,000 | 1,000 |
| | Taylor & Francis - project La Mans / La Mans (D032859) | 0 | | | 4,000 | | | | 4,000 | - |
| | Thomson - cld general advisory (Project Hollywood - 2003) / Hollywood (D032385) | 0 | | | | | 880 | | 880 | - |
| | VNU INV - Accn advisory (Arrow) / Arrow (D026505) | 0 | | | | | 4,000 | | 4,000 | - |
| | Yell - project Ocean / Ocean* (D016226) | 0 | | | | | 8,000 | | 8,000 | - |
| **Total M&A** | | | **12,600** | | **8,000** | | **70,387** | | **90,986** | **11,741** |
| **Total Advisory** | | | **12,600** | | **8,000** | | **70,387** | | **90,986** | **11,741** |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | 2,407 | | | | | | 2,407 | 602 |
| | Time Warner Telecom - Bank/hy $500mm Q1 2004 (D034035) | 0 | | | | | 1,719 | | 1,719 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | 2,235 | | | | | | 2,235 | 559 |
| **Total HYCM** | | | **4,641** | | | | **1,719** | | **6,360** | **1,160** |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 50 | 242 | | | | | | 242 | 121 |
| | Time Warner Cable - $3.5bn - Q4 03 (D033836) | 0 | | 4,555 | | | | | 4,555 | - |
| **Total Loan Syndications** | | | **242** | **4,555** | | | | | **4,796** | **121** |
| **Total Debt Products** | | | **4,834** | **4,555** | | | **1,719** | | **11,168** | **1,282** |
| | AOL - monetisation of Time Warner Telecom stake (D034002) | 0 | | | | | 4,298 | | 4,298 | - |
| | ProSieben AG - Eur 280mm rights issue - Dec 2003 (D032318) | 25 | | | | | 750 | | 750 | 188 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | | 1,074 | | | | | 1,074 | - |
| | Time Warner Entertainment - refi - IPO (D026173) | 0 | | | | | 22,562 | | 22,562 | - |
| | VNU INV - Accn advisory (Arrow) / Arrow (D026505) | 0 | | | | | 3,000 | | 3,000 | - |
| **Total Equity** | | | | 1,074 | | | 30,610 | (0) | 31,684 | 188 |
| **Total Equity** | | | | **1,074** | | | **30,610** | **(0)** | **31,684** | **188** |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | 0 | 473 | | | | | | 473 | - |
| **Total Other Global Markets** | | | **473** | | | | | | **473** | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | 50 | 731 | | | | | | 731 | 365 |
| **Total GM DCM JV** | | | **731** | | | | | **(0)** | **731** | **365** |
| **Total Cross Selling / Other** | | | **1,203** | | | | | | **1,203** | **365** |
| **Total Corporate Finance Excl Legacy** | | | **18,687** | **5,630** | **8,000** | | **102,715** | | **135,032** | **13,576** |
| **Total Corporate Finance Product** | | | **18,687** | **5,630** | **8,000** | | **102,715** | | **135,032** | **13,576** |

CONFIDENTIAL

FRANCHISE - REVENUE & PIPELINE BY AND $ DIR
2003/154 (US$)

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| **Anllang, Jeffrey** | Caldell Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | 3,010 |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,940 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 8,656 | | | |
| | Hughes/Pan-NS&#L - Project DefoutDefount advisory (D034681) | Divestiture Advisory | N/A | | (146) | | | |
| | Kin Maples Estate - divestiture advisory (D033651) | Equity-IPO | 0% | | 11 | | | 4,298 |
| | MediaNation - HK$446.6mm IPO on GEM - Proj Bus / Asia ECM) (D000494) | Equity-IPO | N/A | | 53 | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030613) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - HY offering (2Q 03) (D030613) | Bonds-Corporate High Yield | N/A | | 287 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DC31655) | Equity-Convertible Bonds | N/A | | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | 50% | 159 | 159 | | 242 | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | 50% | | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | N/A | | 384 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| **Austin, Geoffrey** | APAX/Hicks Muse - IPO of Yell plc (D026543) | Equity-IPO | N/A | | 434 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Acquisition Advisory | N/A | 434 | 434 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 1,013 | | | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | N/A | | 4,630 | | | 4,000 |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | 324 | | | 4,000 |
| | Taylor & Francis - project La Mans / Le Mans (D032936) | Merger Advisory | 0% | | | | | 3,000 |
| | VNU INV - Acqn advisory (Arrow) / Arrow (D026005) | Acquisition Advisory | 0% | | | | | 8,000 |
| | VNU INV - Acqn advisory (Arrow) / Arrow (D026005) | Acquisition Advisory | 0% | | | | | |
| | Yell - project Ocean / Ocean (D016226) | Equity-Follow On | 0% | | | | | |
| **Carey, Charles** | Anaheim Moreno - advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Bonds-Corporate High Yield | N/A | | 8,898 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Senior Bank Debt | N/A | | (190) | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 1 (D025093) | Bonds-Corporate High Yield | N/A | | 3,010 | | | |
| | Comcast Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 940 | | 900 | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 1,051 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 11 | | | |
| | MediaNation - HK$446.6mm IPO on GEM - Proj Bus / Asia ECM) (D000494) | Equity-IPO | N/A | | 11 | | | |
| | MediaNation - HK$446.6mm IPO on GEM - Proj Bus / Asia ECM) (D000494) | Equity-IPO | N/A | | 0 | | | |
| | MediaNation - sponsoring agreement (D027084) | Equity-IPO | N/A | | 7,497 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 5,011 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 287 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031656) | Equity-Convertible Bonds | N/A | | 123 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | | | | |
| **Chang, Liz** | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | 923 | | | 4,298 |
| | Acme Communications - general advisory (D005556) | Divestiture Advisory | N/A | | 662 | | | |
| | Allbritton Communications - General Advisory (News Cn 8) (D020686) | Fairness Opinion | N/A | | (61) | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Allbritton Communications - HY offering (1Q 03) (D030214) | Bonds-Corporate High Yield | N/A | | 72 | | | |
| | Grey Television - HY offering (4Q 02) (D026984) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Grey Television - bank/equity financing (4Q 02) (D032557) | Equity-Follow On | N/A | | 131 | | | |
| | Grey Television - bank/equity financing (4Q 02) (D032557) | Senior Bank Debt | N/A | | | | | |
| | Jones Media Networks - HY/converts offering (4Q03) (D032556) | Bonds-Corporate High Yield | 25% | | 232 | | 2,467 | |
| | Lin TV - bank financing (1Q 03) (D030156) | Senior Bank Debt | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 428 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 11 | | | |
| | MediaNation - HK$446.6mm IPO on GEM - Proj Bus / Asia ECM) (D000494) | Equity-IPO | 0% | | (213) | | 1,574 | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | | | | |
| | Salem Communications - secondary offering (2Q 02) (D024428) | Equity-Follow On | 0% | | | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | 433 | | | |
| | Tribune Co - general advisory (radio assets) (D032234) | Divestiture Advisory | N/A | | | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031285) | Bonds-Corporate High Yield | 25% | | | | 2,235 | 22,562 |

**FRANCHISE REVENUE & PIPELINE BY MD & DIR**
**2003 YTD (USD)**
**EUROS MOODS**

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Dunn, David R. | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Bonds-Corporate High Yield | N/A | - | 5,363 | - | - | - |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Senior Bank Debt | N/A | - | 6,898 | - | - | - |
| | Carlyle/Welsh- acq fincg for Qwest Dex East (Phase 1) / Phase I (D028503) | Bonds-Corporate High Yield | N/A | - | (120) | - | - | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | - | 7,487 | - | - | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | 0% | - | 5,011 | - | - | - |
| | Sprint Corp - general advisory (assets - 2003) (D030553) | Divestiture Advisory | 0% | - | - | - | - | 3,638 |
| Ettl, Trebin | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | 434 | 434 | - | - | - |
| | Axel Springer - dumhanger adv of Programaxx servicing - Inb 1 tra (D031049) | Merger Advisory | 25% | - | - | - | - | 1,750 |
| | DB - divestiture adv of Axel Springer stake - Annabelle 2 / Annabella (D032337) | Other M&A Advisory | 75% | - | - | - | 10,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D028773) | Acquisition Advisory | 0% | - | - | - | - | 25,000 |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D028100) | Divestiture Advisory | N/A | - | 1,500 | - | - | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | - | 900 | - | - | - |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | - | 14,501 | - | - | - |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D0031981) | Equity-Convertible Bonds | N/A | - | 3,517 | - | - | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Acquisition Advisory | N/A | - | 1,913 | - | - | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Bonds-Corporate High Yield | N/A | 60 | 4,630 | - | - | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Senior Bank Debt | N/A | - | 324 | - | - | 4,000 |
| | Taylor & Friends - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | - | - | - | - | 3,000 |
| | VNU NV - Acqn advisory / Acrow / Acrow (D026005) | Acquisition Advisory | 0% | - | - | - | - | 8,000 |
| | VNU NV - Acqn advisory / Acrow / Acrow (D026005) | Equity-Follow On | 0% | - | - | - | - | - |
| | Yell - project Ocean / Ocean* (D016226) | Acquisition Advisory | 0% | - | - | - | - | - |
| Faulknoch, Brler | Clade Broadcasting - IPO (PO 2003) (D025065) | Equity-IPO | N/A | - | 3,010 | - | - | - |
| | DirecTV - bank/HY financing (10 03) (D030500) | Bonds-Corporate High Yield | N/A | - | 4,376 | - | - | - |
| | DirecTV - bank/HY financing (10 03) (D030500) | Senior Bank Debt | N/A | - | 7,840 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | - | 5,369 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | - | 16,227 | - | - | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | - | 8,829 | - | - | - |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1002 / Pelican 1 (C015939) | Bonds-Corporate High Yield | N/A | - | (146) | - | - | - |
| | Sinclair Broadcast - Interest rate swap (4Q 2003) (D034326) | Derivatives-Interest Rate | N/A | - | 55 | - | - | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026913) | Bonds-Corporate High Yield | 0% | - | 165 | 473 | - | - |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | 0% | - | 287 | - | - | - |
| | Spanish Broadcasting - HY offering (4Q 03) (D031697) | Bonds-Corporate High Yield | N/A | 159 | 199 | - | - | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031697) | Senior Bank Debt | 50% | - | - | 242 | - | - |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | - | 123 | - | - | - |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (D029588) | Fairness Opinion | N/A | - | 602 | - | - | - |
| | Albritton Communications - HY (4Q 02) (D020408) | Bonds-Corporate High Yield | N/A | - | (61) | - | - | - |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | - | 1,472 | - | - | - |
| | Gray Television - HY offering (4Q 02) (D028484) | Senior Bank Debt | N/A | - | 33 | - | - | - |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Bonds-Corporate High Yield | N/A | - | 70 | - | - | - |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | - | 131 | - | - | - |
| | Salem Communications - HY offering (4Q 02) (D022741) | Bonds-Corporate High Yield | N/A | - | (213) | - | - | - |
| | Salem Communications - secondary offering (3Q 03) (D024428) | Equity-Follow On | 0% | - | - | - | 1,074 | - |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | 0% | - | 433 | - | - | - |
| Livengrove, Stephen | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | 434 | 434 | - | - | - |
| | BSkyB - Acqn and fin for Channel 5 - Prog Tree / Tree* (D031722) | Acquisition Advisory | 0% | - | - | - | - | 2,000 |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | - | 951 | - | - | - |
| | Bertelsmann - £650mm Bond issue due to finance for Zomba-MaysG3 (D024344) | Bonds-Eurobonds | 0% | - | 599 | - | - | - |
| | Carlin America et al - Acqn of Rorigmusica et al (D023281) | Acquisition Advisory | 0% | - | - | - | - | 4,298 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | - | - | - | - | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | 0% | - | 940 | - | - | - |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | - | 1,051 | - | - | - |
| | Pearson - bond issue (2003) (D030247) | Bonds-Corp. Investment Grade | N/A | - | 994 | - | - | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025695) | Acquisition Advisory | 0% | - | - | - | - | 3,688 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | 0% | - | 800 | - | - | - |
| | ProSieben AG - Euro 200mm equity issue (4Q 2003) (D030321 lt) | Equity-Follow On | 25% | - | - | - | - | 750 |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 60 | 3,517 | - | - | - |

CONFIDENTIAL

DB 000797

**FRANCHISE REVENUE & PIPELINE BY MD & DIR**

| BANKER | DEAL | PRODUCT | PROG | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | NOV FRANCHISE 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | SES Global - Eur 700mn - Eur IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | N/A | - | 74 | - | - | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | - | 1,013 | - | - | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Divesture Advisory | N/A | - | 4,630 | - | - | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | - | 324 | - | - | - |
| Maclnnes, Bruce | BSkyB - Acqn and fin for Channel 5 - Proj Tree + Tree* (D031722) | Acquisition Advisory | 0% | - | - | - | - | 2,000 |
| | Pegasus - extra-value advisory - Project Phoenix / Phoenix (D023912) | Divesture Advisory | N/A | - | 800 | - | - | - |
| | Star/First - valuation of Russian assets (D025960) | Valuation | N/A | - | - | - | - | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | Acquisition Advisory | N/A | - | 4,551 | - | - | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | - | 353 | - | - | - |
| Maurus, Zach | Digital River - block trade (D003) (D031830) | Block Trade | N/A | 110 | 753 | - | - | - |
| | Liberty Media - IG offering (2/03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| | Vivendi - exchangeable trade (Project Hydra) / Hydra (D023333) | Equity- Exchangeable trade | N/A | - | 20,300 | - | - | - |
| Morris, J L Malcolm | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | - | - | - | - | 4,298 |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D022251) | Equity-Convertible Bonds | N/A | 294 | 2,643 | - | - | - |
| | Hughes/PanAmSat - Project Pelican/Interim Financing 10/02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | - | (146) | - | - | 3,436 |
| | Sprint Corp - general advisory (assets - 2003) (D030530) | Divesture Advisory | 0% | - | - | - | - | - |
| | Time Warner Cable - $3.5bn - Q4 03 (D033838) | Senior Bank Debt | 0% | - | - | - | 4,555 | 22,552 |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | - | - | - | - | 1,719 |
| | Time Warner Telecom - Bankrptcy $350mn Q1 2004 (D034003) | Bonds-Corporate High Yield | 0% | - | - | - | - | - |
| Paul, Gregory R. | Acme Communications - general advisory (D009256) | Divesture Advisory | N/A | - | 923 | - | - | - |
| | ComCorp of America - HY Offering (4Q 03) (D032040) | Bonds-Corporate High Yield | 75% | - | - | - | 2,579 | - |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | - | - | - | 2,407 | - |
| | Keraslene Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | - | 229 | - | - | - |
| | Keraslene Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | - | 219 | - | - | - |
| | Lin TV - senior bank financing (D008904) | Senior Bank Debt | N/A | - | 232 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | - | 787 | - | - | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | - | 1,162 | - | - | - |
| | Loewe Corporation - HY/Bank Refinancing (D031822) | Senior Bank Debt | N/A | - | 428 | - | - | - |
| | Pegasus Media Communications - bank financing (1999) (D065504) | Senior Bank Debt | N/A | - | 66 | - | - | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D001269) | Bonds-Corporate High Yield | 25% | - | - | - | 2,236 | - |
| Thun-Hohenstein, Christian | Bertelsmann - E850mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | - | 599 | - | - | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divesture Advisory | 0% | - | 5,512 | - | - | 6,000 |
| | LibertySurf - acqn byT/scali SpA (prel; Long Board) / Long Board (ex-Zo (D002631) | Divesture Advisory | 0% | - | 3,828 | - | - | - |
| | NTL - 'back stop facility - bank debt (D014842) | Senior Bank Debt | 0% | - | 20,300 | - | - | - |
| | Vivendi - exchangeable bond (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | - | 118 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026522) | Equity-Convertible Bonds | N/A | - | 180 | - | - | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026523) | Equity-Follow On | N/A | - | - | - | - | - |
| Tretto, Dyan | BusinessWire - general advisory (D005685) | Divesture Advisory | 25% | - | - | - | - | 4,298 |
| | Liberty Media - IG offering (2/03) (D031643) | Bonds-Corp. Investment Grade | N/A | - | 37 | - | - | - |
| Yeung, Sun J. | Comcast - IG offering (2Q03) (D031503) | Bonds-Corp. Investment Grade | N/A | - | 969 | - | - | - |
| | Comcast Corp - IG offering (1Q 03) (D026553) | Bonds-Corp. Investment Grade | N/A | - | 207 | - | - | - |
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | Bonds-Corp. Investment Grade | N/A | 45 | 45 | - | - | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | - | 441 | - | - | - |
| | Kodak - $350mm Convertible (Q4 2003) (D030504) | Equity-Convertible Bonds | N/A | 165 | 165 | - | - | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031981) | Bonds-Corp. Investment Grade | N/A | - | 1,214 | - | - | - |
| | Pitney Bowes - Investment grade offering (2/03) (D032397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 731 | 2,579 |
| | Scientific Atlanta - general advisory (D032554) | Acquisition Advisory | 0% | - | - | - | - | 860 |
| | Thomson - IG general advisory Project Hollywood - 2003) / Hollywood (D032205) | Acquisition Advisory | 0% | - | - | - | - | - |
| | TiVo - Block Trade (2/03) (D026160) | Block Trade | N/A | 54 | 545 | - | - | - |

FRANCHISE - FRANCHISE PIPELINE SUMMARY
AS OF 12/31/2003
EUROS IN 000S
NA MEDIA (1)

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | % Change Year Over Year | New Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M&A** | | | | | | | | | | | | | | |
| Total Advisory | - | 4,579 | 21,307 | (16,728) | -78% | - | 860 | 860 | 5,439 | 23,370 | (17,931) | -77% | 20,000 | (14,561) |
| | | **4,679** | **21,307** | **(16,728)** | **-78%** | | **860** | **860** | **5,439** | **23,370** | **(17,931)** | **-77%** | **20,000** | **(14,561)** |
| Credit Hedging / Goodwill Funding / Loan Shortfall | - | (587) | (1,049) | 482 | -44% | - | - | - | (587) | (1,199) | 612 | -51% | - | (587) |
| Other Global Markets | - | 940 | | 940 | | - | - | - | 940 | | 940 | | - | 940 |
| GM DCM JV | 45 | 4,171 | 2,858 | 1,315 | 46% | - | 473 | 365 | 4,536 | 2,656 | 1,880 | 59% | 20,000 | (15,464) |
| Other | | 1,051 | | 1,051 | | - | 781 | | 1,051 | | 1,051 | | | 1,051 |
| Total Cross Selling / Other | 45 | 5,574 | 1,807 | 3,768 | 208% | - | 1,253 | 365 | 5,940 | 1,667 | 4,283 | 246% | 20,000 | (14,060) |
| HYCM | 159 | 35,575 | 15,701 | 19,874 | 127% | - | 4,641 | 1,160 | 36,735 | 18,730 | 18,005 | 96% | - | 35,725 |
| Loan Syndications | 159 | 29,992 | 10,972 | 19,020 | 173% | - | 4,788 | 121 | 30,113 | 13,832 | 16,281 | 118% | - | 30,113 |
| Total Debt Products | 159 | 65,567 | 26,673 | 38,894 | 146% | - | 9,429 | 1,282 | 66,844 | 32,562 | 34,286 | 105% | 40,000 | 26,048 |
| Equity | 164 | 4,389 | 25,224 | (20,835) | -83% | - | 1,074 | - | 4,389 | 30,454 | (26,066) | -86% | 26,000 | (20,511) |
| Equity Linked | 477 | 25,087 | 5,932 | 19,156 | 323% | - | - | - | 25,087 | 908 | 24,179 | 2660% | - | 26,087 |
| Total Equity | 641 | 29,476 | 31,167 | (1,691) | -5% | - | 1,074 | - | 29,476 | 31,362 | (1,894) | -6% | 26,000 | 4,476 |
| **Total Corporate Finance Product** | **846** | **105,196** | **80,944** | **24,263** | **30%** | **-** | **12,576** | **2,606** | **107,703** | **88,952** | **18,761** | **21%** | **165,000** | **2,703** |

Notes:
(1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals

CONFIDENTIAL

DB 000799

**FRANCHISE - REVENUE BY DEAL**
3 SEPT - 21 NOV 2003
EUROS IN 000'S
MEDIA

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 602 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 1,389 | - |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - |
| **Total M&A** | | - | **4,579** | - |
| **Total Advisory** | | - | **4,579** | - |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - |
| | DirecTV - bank/HY financing (1Q 03) (D030600) | - | 4,378 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 787 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | - | 53 | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 159 | 159 | - |
| **Total HYCM** | | **159** | **35,575** | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 6,868 | - |
| | DirecTV - bank/HY financing (1Q 03) (D030600) | - | 7,840 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021256) | - | 229 | - |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - |
| | Loews Cineplex (M6162) | - | 34 | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | - | 428 | - |

CONFIDENTIAL

DB 000800

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12-NOV-2003**
**EUROS IN 000's**
**MEDIA**

| PRODUCT / DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|
| Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - |
| TH Lee/Bain/Blackstone – EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | - | 29,992 | - |
| **Total Debt Products** | 159 | 65,567 | - |
| Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 294 | 2,643 | - |
| iVillage mtm (M1575) | 16 | 39 | - |
| Kodak - $500mm Convertible (Q4 2003) (D033874) | 165 | 165 | - |
| Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - |
| Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| **Total Equity Linked** | 477 | 25,087 | - |
| Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - |
| Digital River - block trade (3Q03) (D031830) | 110 | 753 | - |
| Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - |
| MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | 11 | - |
| MediaNation - sponsoring agreement (D027084) | - | 0 | - |
| TiVo - Block Trade (2Q03) (D026160) | 54 | 545 | - |
| **Total Equity** | 164 | 4,389 | - |
| **Total Equity** | 641 | 29,476 | - |
| AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - |
| AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - |
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - |
| Viacom - Strategic Lending Contract (M5907) | - | (49) | - |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | - | (587) | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other Global Markets** | - | 940 | - |

CONFIDENTIAL

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12 NOV 2003**
**EUROS IN 000'S**
**N.A MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Clear Channel - IG Bond (M5002) | - | 86 | - |
| | Comcast - IG offering (2Q03) (D031603) | - | 969 | - |
| | Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - |
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | 45 | 45 | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - |
| | JCDecaux -IG Bond Revenue (M7706) | - | 998 | - |
| | Liberty Media - IG offering (2Q03) (D031643) | - | 37 | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - |
| | Scholastic - IG Bond Revenue (M6188) | - | 51 | - |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - |
| **Total GM DCM JV** | | **45** | **4,171** | **-** |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | | **-** | **1,051** | **-** |
| **Total Cross Selling / Other** | | **45** | **5,575** | **-** |
| **Total Corporate Finance Excl Legacy** | | **845** | **105,196** | **-** |
| **Total Corporate Finance Product** | | **845** | **105,196** | **-** |

CONFIDENTIAL

DB 000802

FRANCHISE PIPELINE BY DEAL

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nov | Dec | Jan | Feb | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 860 | - | - | - | - | - | 860 | 860 |
| | BusinessWire - general advisory (D005685) | 25 | - | - | - | - | 4,298 | - | 4,298 | 1,074 |
| | Kim Magnet Estate - divestiture advisory (D033851) | 0 | - | - | - | - | 4,298 | - | 4,298 | - |
| | Scientific Atlanta - general advisory (D032554) | 0 | - | - | - | - | 2,579 | - | 2,579 | - |
| | Sprint Corp - general advisory (assets - 2003) (D030633) | 0 | - | - | - | - | 3,438 | - | 3,438 | - |
| | Thomson - cb general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | 0 | - | - | - | - | 860 | - | 860 | - |
| Total M&A | | | 860 | | | | 15,471 | | 16,331 | 1,934 |
| Total Advisory | | | 860 | | | | 15,471 | | 16,331 | 1,934 |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | 2,407 | | | | - | | 2,407 | 602 |
| | Time Warner Telecom - Bancly $500mm Q1 2004 (D004003) | 0 | - | | | | 1,710 | | 1,710 | 559 |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 20 | 2,235 | | | | 1,719 | | 2,236 | 1,160 |
| Total HYCM | | | 4,641 | | | | 1,719 | | 8,360 | 1,160 |
| | Spanish Broadcasting - refinancing (4Q03) (D031697) | 50 | 242 | | | | - | | 242 | 121 |
| | Time Warner Cable - $3.5bn - Q4 03 (D033858) | 0 | - | 4,555 | | | - | | 4,555 | - |
| Total Loan Syndication | | | 242 | 4,555 | | | - | | 4,798 | 121 |
| Total Debt Products | | | 4,884 | 4,555 | | | 1,719 | | 11,158 | 1,282 |
| | AOL - monetisation of Time Warner Telecom stake (D034002) | 0 | - | | | | 4,298 | | 4,298 | - |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | - | 1,074 | | | - | | 1,074 | - |
| | Time Warner Entertainment - IPO (D026173) | 0 | - | | | | 22,562 | | 22,562 | - |
| Total Equity | | | - | 1,074 | | | 26,860 | (0) | 27,934 | - |
| Total Equity | | | - | 1,074 | | | 26,860 | (0) | 27,934 | - |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | 0 | 473 | | | | - | | 473 | - |
| Total Other Global Markets | | | 473 | | | | - | | 473 | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032267) | 50 | 731 | | | | - | | 731 | 365 |
| Total GM DCM JV | | | 731 | | | | - | | 731 | 365 |
| Total Cross Selling / Other | | | 1,203 | | | | - | | 1,203 | 365 |
| Total Corporate Finance Excl Legacy | | | 6,947 | 5,630 | | | 44,050 | | 55,626 | 3,661 |
| Total Corporate Finance Product | | | 6,947 | 5,630 | | | 44,050 | | 55,626 | 3,561 |

CONFIDENTIAL

DB 000803

FRANCHISE REVENUE PIPELINE REPORT
2003 11-14 (View)
$ Euros in 000s

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030502) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030502) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (DC15909) | Bonds-Corporate High Yield | N/A | | (145) | | | |
| | Krim Magna Estate - divestiture advisory (D030951) | Divestiture Advisory | 0% | | | | | |
| | MediaNation - HK$445.6mm - IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 11 | | | 4,288 |
| | Sinclair Broadcast - HY offering (2Q 03) (DC30813) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 03) (DC30513) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | 50% | 159 | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | N/A | | | | 242 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031786) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Currey, Charles | Arturo Moreno - advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | | 5,363 | 860 | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | (130) | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase II) / Phase 1 (D025503) | Bonds-Corporate High Yield | N/A | | 3,010 | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D030996) | Equity-IPO | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 11 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025454) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025454) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031786) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | AOL - monetisation of Time Warner Telecom stake (D034052) | Equity-Follow On | 0% | | | | | 4,288 |
| | Acme Communications - Divestiture Advisory (D030566) | Divestiture Advisory | 0% | | | | | |
| | Albritton Communications - General Advisory (News Ch B) (D030666) | Fairness Opinion | 0% | | | | | |
| | Albritton Communications - HY (4Q 03) (D030406) | Bonds-Corporate High Yield | N/A | | 923 | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 902 | | | |
| | Gray Television - HY offering (4Q 02) (D028984) | Bonds-Corporate High Yield | N/A | | (91) | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Follow On | N/A | | 1,472 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | | 33 | | | |
| | Jones Media Networks - HY offering (4Q03) (D032550) | Bonds-Corporate High Yield | 25% | | 70 | | | |
| | Lin TV - bank financing (1Q 03) (D030169) | Senior Bank Debt | N/A | | 131 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | 25% | | 232 | 2,407 | | |
| | Lin TV - convertible bond & HY offerings (2003) (D031437) | Equity-Convertible Bonds | N/A | | 797 | | | |
| | Loewus Corporation - HY/Bank Refinancing (D031822) | Senior Bank Debt | N/A | | 1,152 | | | |
| | MediaNation - HK$445.6mm - IPO on GEM - Proj Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 420 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 0% | | 11 | | | |
| | Salem Communications - secondary offering (3Q 02) (D024429) | Equity-Follow-On | 0% | | (213) | | | |
| | Tribune Co - general advisory - IPO (D026173) | Equity-IPO | 0% | | | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | 433 | 1,074 | 2,285 | 22,562 |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase II) / Phase 1 (D025503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025454) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sprint Corp - general advisory (assets - 2203) (D030535) | Divestiture Advisory | 0% | | | | | 3,438 |
| Faulstich, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |

DB 000804

ATERFRANCHISE REVENUE & PIPELINE BY MD & DIR...
2003-11-17 (Wed)
EUROS IN 000'S
... FOR MONTHS

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Graves, Daniel B. | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,376 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,640 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 14,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1 (2Q2 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030013) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | Derivatives-Interest Rate | 0% | | | | 473 | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D029013) | Bonds-Corporate High Yield | 0% | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Sinclair Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | N/A | | 159 | | | |
| | Sinclair Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | 50% | 159 | | | 242 | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (D020868) | Fairness Opinion | N/A | | 902 | | | |
| | Albritton Communications (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D026884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D028567) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D028567) | Senior Bank Debt | N/A | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | 1,074 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | 110 | 753 | | | |
| | Liberty Media - IG offering (2Q03) (D031943) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trace (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | 4,235 |
| Morris, J.I. Malcolm | AOL - monetisation of Time Warner Telecom stake (D024002) | Equity-Follow On | 0% | | 2,043 | | | |
| | Getty Images - $240mm Convertible Offering (1Q 2003) (D032057) | Equity-Convertible Bonds | N/A | 294 | (146) | | | |
| | Hughes/PanAmSat - Project Pelican - HY financing (2Q2 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | | | | 3,438 |
| | Sprint Corp - general advisory (assets - 2003) (D030553) | Divestiture Advisory | 0% | | | | | |
| | Time Warner Cable - $3.5bn - Q4 03 (D003834) | Senior Bank Debt | 0% | | | | 4,555 | |
| | Time Warner Entertainment - IPO (D028173) | Equity-IPO | 0% | | | | | 22,552 |
| | Time Warner Telecom - Bank/HY $500mm Q1 2004 (D004005) | Bonds-Corporate High Yield | 0% | | | | | 1,719 |
| Paul, Gregory R. | Acme Communications - general advisory (C006356) | Divestiture Advisory | N/A | | 923 | | | |
| | ComCorp of America - HY Offering (4Q 03) (D032460) | Bonds-Corporate High Yield | 75% | | | | 2,679 | |
| | Jones Media Networks - HY offering (4Q03) (D032255) | Bonds-Corporate High Yield | 25% | | 229 | | 2,407 | |
| | Keraskotes Theatres - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | | 216 | | | |
| | Keraskotes Theatre - M&A Advisory (C026824) | Other M&A Advisory | N/A | | 210 | | | |
| | Un TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Un TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 787 | | | |
| | Un TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Leees Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 428 | | | |
| | Pegasus Media Communications - bank financing (1999) (D956904) | Senior Bank Debt | N/A | | 66 | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | 2,235 | |
| Tirello, Dyan | BusinessWire - general advisory (D005685) | Divestiture Advisory | 25% | | | | | 4,235 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| Yung, Sun J | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | | 999 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026530) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | Eastman Kodak - $500mm IG Offering (4Q 2003) (D035569) | Bonds-Corp. Investment Grade | N/A | 45 | 45 | | | |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | |
| | Kodak - $500mm Convertible (Q4 2003) (D003874) | Equity-Convertible Bonds | N/A | 165 | 165 | | | |
| | Pitney Bowes - IG Offering (2Q 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | | 1,214 | | | |
| | Sprint Corp - Investment Grade advisory (2003) (D092397) | Bonds-Corp. Investment Grade | 50% | | | | 731 | |
| | Scientific-Atlanta - general advisory (D035554) | Acquisition Advisory | 0% | | | | | |
| | Thomson - cb general advisory (Project Hollywood - 2003 / Hollywood (D037395) | Acquisition Advisory | 0% | | | | | 2,579 |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | 54 | 545 | | | 860 |

CONFIDENTIAL

DB 000805

**FRANCHISE REVENUE PIPELINE SUMMARY**

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Nov Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M&A** | | | | | | | | | | | | |
| Other Advisory | 77 | 15,432 | 8,144 | 7,288 | - | 11,740 | 8,370 | 23,802 | 15,000 | 8,802 | 62,915 | 1,438 |
| Total Advisory | 77 | 15,432 | 8,144 | 7,288 | - | 11,740 | 8,370 | 23,802 | 16,000 | 8,802 | 62,915 | 1,438 |
| | | | | | | | | | | | | |
| Other/Global Markets | - | 940 | - | 940 | - | - | - | 940 | 940 | 940 | - | - |
| GM DCM JV | - | 15,100 | 15,100 | (15,100) | - | - | - | 15,100 | 5,100 | 5,100 | - | - |
| Other | - | 1,051 | 1,051 | (259) | - | - | - | 1,051 | 1,051 | 1,051 | - | - |
| Total Cross Selling / Other | - | 17,091 | 4,191 | 12,900 | - | - | - | 17,091 | 10,000 | 7,091 | - | - |
| | | | | | | | | | | | | |
| **HYCM** | - | 4,680 | 5,333 | (702) | - | - | - | 4,630 | - | 4,630 | - | - |
| Loan Syndications | - | 5,002 | 5,061 | (259) | - | - | - | 5,002 | - | 5,002 | - | - |
| Total Debt Products | - | 9,632 | 10,394 | (942) | - | - | - | 9,632 | 10,000 | (368) | 3,750 | 166 |
| | | | | | | | | | | | | |
| Equity | 434 | 1,082 | 20 | 1,051 | - | - | - | 1,052 | 40,000 | (38,948) | - | - |
| Equity Linked | 80 | 24,405 | 3,747 | 20,658 | - | - | - | 24,435 | 24,435 | 24,435 | - | - |
| Total Equity | 484 | 25,487 | 3,768 | 21,719 | - | - | - | 25,487 | 40,000 | (14,513) | 3,750 | 188 |
| | | | | | | | | | | | | |
| **Total Corporate Finance Product** | 671 | 67,643 | 29,697 | 40,946 | - | 11,740 | 8,370 | 76,013 | 75,000 | 1,013 | 66,665 | 1,658 |

CONFIDENTIAL

DB 000806

**FRANCHISE REVENUE BY DEAL**
**EUROSTN (this)**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 77 | 1,056 | - |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D028103) | - | 1,500 | - |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | - | 6,512 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - |
| | StoryFirst - valuation of Russian assets (D025060) | - | 0 | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| **Total M&A** | | **77** | **15,432** | **·** |
| | | | | |
| **Total Advisory** | | **77** | **15,432** | **·** |
| | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - |
| **Total HYCM** | | **·** | **4,630** | **·** |
| | | | | |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | - | 851 | - |
| | NTL - back stop facility - bank debt (D014642) | - | 3,826 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | | **·** | **5,002** | **·** |
| | | | | |
| **Total Debt Products** | | **·** | **9,632** | **·** |
| | | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 60 | 3,517 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - |
| **Total Equity Linked** | | **60** | **24,435** | **·** |
| | | | | |
| | APAX/Hicks Muse - IPO of Yell plc (D020545) | 434 | 434 | - |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 190 | - |
| **Total Equity** | | **434** | **1,052** | **·** |
| | | | | |
| **Total Equity** | | **494** | **25,487** | **·** |

CONFIDENTIAL

DB 000807

**FRANCHISE REVENUE BY DEAL**

AS OF 31/10/2003

EUROSET 1000S

EUROPE MEDIA

| PRODUCT<br>DEAL | Franchise<br>Revenue<br>Oct | Franchise<br>Revenue<br>YTD(Oct) | Franchise<br>Revenue<br>Nov |
|---|---|---|---|
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other Global Markets** | - | 940 | - |
| Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - |
| Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - |
| **Total GM DCM JV** | - | 15,100 | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | - | 1,051 | - |
| **Total Cross Selling / Other** | - | 17,091 | - |
| **Total Corporate Finance Excl Legacy** | 571 | 67,643 | - |
| **Total Corporate Finance Product** | 571 | 67,643 | - |

CONFIDENTIAL

**FRANCHISE PIPELINE OVERALL**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nov | Dec | Jan | Feb | Balance Of Year 2004 | Future Years | | |
| | Axel Springer - divimerger adv of Rotogravure printing - Ink / Inx (D031046) | 25 | - | - | - | - | 1,750 | - | 1,750 | 438 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D0015359) | 50 | 1,740 | - | - | - | 1,740 | - | 1,740 | 870 |
| | BSkyB - Acon and th for Channel 5 - proj Trey / True* (D031722) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Carlh America et al - adv of Warner Chappel Music (D032251) | 0 | - | - | - | - | 4,238 | - | 4,238 | - |
| | 09 - divestiture adv of Axel Springer stake - Annabelle 2 / Annabella (D032337) | 75 | 10,000 | - | - | - | - | - | 10,000 | 7,500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | - | - | 6,000 | - | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | 0 | - | - | - | - | 25,000 | - | 25,000 | - |
| | Pearson plc - strategic advisory re interactive Data Corp (D023365) | 0 | - | - | - | - | 3,848 | - | 3,848 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | - | - | 4,000 | - | - | - | 4,000 | 1,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032868) | 0 | - | - | 4,000 | - | - | - | 4,000 | - |
| | VNU NV - Acon advisory (Arrow) / Arrow (D026005) | 0 | - | - | - | - | 4,000 | - | 4,000 | - |
| | Yell - project Ocean / Ocean* (C016226) | 0 | - | - | - | - | 8,000 | - | 8,000 | - |
| **Total M&A** | | | 11,740 | - | 8,000 | - | 54,915 | - | 74,655 | 9,808 |
| **Total Advisory** | | | 11,740 | - | 8,000 | - | 54,915 | - | 74,655 | 9,808 |
| | ProSieben AG - Eur 260mm rights issue - Dec 2003 (D032316) | 25 | - | - | - | - | 750 | - | 750 | 188 |
| | VNU NV - Acon advisory (Arrow) / Arrow (D026005) | 0 | - | - | - | - | 3,000 | - | 3,000 | - |
| **Total Equity** | | | - | - | - | - | 3,750 | - | 3,750 | 188 |
| **Total Equity** | | | - | - | - | - | 3,750 | - | 3,750 | 188 |
| **Total Corporate Finance Excl Legacy** | | | 11,740 | - | 8,000 | - | 58,665 | - | 78,405 | 9,996 |
| **Total Corporate Finance Product** | | | 11,740 | - | 8,000 | - | 58,665 | - | 78,405 | 9,996 |

CONFIDENTIAL

DB 000809

FRANCHISE - REVENUES & PIPELINE BY SBO & DIR
2003 (1123 USD)
EUROS /MOODY'S
Europe Media

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | APAX/Hicks Nuss - IPO of Yell plc (D005645) | Equity-IPO | N/A | 454 | 454 | | | |
| | TH Lee/Bain/Blackstone - IPO for Houghton Mifflin / Versailles (D025696) | Acquisition Advisory | N/A | | | | | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Bond-Corporate High Yield | N/A | | 1,013 | | | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Senior Bank Debt | 25% | | 4,890 | | | 4,000 |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DK12872) | Senior Bank Debt | 25% | | 324 | | | 3,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032685) | Merger Advisory | 0% | | | | | 8,000 |
| | VNU NV - Acqn advisory / Arrow (D026205) | Acquisition Advisory | 0% | | | | | |
| | VNU NV - Acqn advisory / Arrow (D026205) | Equity-Follow-On | 0% | | | | | |
| | Yell - project Ocean / Ocean - (D016226) | Acquisition Advisory | 0% | | | | | |
| Eid, Tobias | APAX/Hicks Nuss - IPO of Yell plc (D005645) | Equity-IPO | N/A | 454 | 454 | | | |
| | Axel Springer - IPO advice or Rooptroach printing - Ink risk (D031048) | Merger Advisory | 25% | | | | | |
| | B9 - divestiture adv of Axel Springer stake - Annabelle 2 / Annabelle (D032337) | Other M&A Advisory | 75% | | | | | 1,750 |
| | Hevea Advertising - LBO - Project Hanven / Hanven (D026773) | Acquisition Advisory | 75% | | | | 10,000 | |
| | ProSieben - strategic divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | 0% | | | | | 25,000 |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Divestiture Advisory | N/A | | 1,500 | | | |
| | Publicis - EUR675mm Convertible bonds due 2008 (July 2003) / King 3 (C031891) | Bond-Local Market | N/A | | 800 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Equity-Convertible Bonds | N/A | 60 | 14,591 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Bond-Corporate High Yield | N/A | | 3,517 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DK12872) | Senior Bank Debt | N/A | | 1,013 | | | |
| | VNU NV - Acqn advisory / Arrow (D026205) | Senior Bank Debt | 25% | | 4,630 | | | 4,000 |
| | VNU NV - Acqn advisory / Arrow (D026205) | Acquisition Advisory | 0% | | 324 | | | 4,000 |
| | Yell - project Ocean / Ocean - (D016226) | Acquisition Advisory | 0% | | | | | 3,000 |
| | | Acquisition Advisory | 0% | | | | | 8,000 |
| Lovegrove, Stephen | APAX/Hicks Nuss - IPO of Yell plc (D005645) | Equity-IPO | N/A | 454 | 454 | | | |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | N/A | | | | | |
| | BSkyB - GBP500mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | | | | 2,000 |
| | Bertelsmann - €250mm Bond issue due to bridge for Zomba-MoyG3 (C024344) | Bonds-Eurobonds | N/A | | 851 | | | |
| | Carlin America et al - acq of Warner-Chappell Music (C032381) | Bonds-Eurobonds | 0% | | 598 | | | |
| | Deutsche Telecom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 4,298 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Divestiture Advisory | N/A | | | | | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | Pearson - convertible (X200) (D032128) | Private Placement-Debt | N/A | | 1,051 | | | |
| | Pearson Inc - strategic divestiture advisory - Interactive Data Corp (D025848) | Bonds-Corp. Investment Grade | N/A | | 984 | | | 3,060 |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D032912) | Acquisition Advisory | 0% | | | | | |
| | ProSieben AG - EUR 700mm rights issue - Dec 2003 (D031316) | Divestiture Advisory | 0% | | 600 | | | |
| | Publicis - EUR675mm Convertible bonds due 2008 (July 2003) / King 3 (C031891) | Equity-Follow-On | 25% | | | | | 750 |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project GenenG2 / GenenG2 (D015855) | Equity-Convertible Bonds | N/A | 60 | 3,517 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Equity-IPO | N/A | | 74 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025696) | Senior Bank Debt | N/A | | 4,630 | | | |
| | | Senior Bank Debt | N/A | | 324 | | | |
| Maconnes, Bruce | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D032912) | Divestiture Advisory | N/A | | 800 | | | 2,000 |
| | SonyFsp - acquisition of Russell assets (D025050) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030053) | Acquisition Advisory | N/A | | 4,551 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (C031870) | Equity-Rights | N/A | | 353 | | | |
| Thun-Hohenstein, Christian | Bertelsmann - €250mm Bond issue due to bridge for Zomba-MoyG3 (C024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Deutsche Telecom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | N/A | | | | | 6,000 |
| | Liberty Media - Investment Advisory / Long Board (tex-Zs (D002621) | Divestiture Advisory | N/A | | 6,512 | | | |
| | NTL - back stop facility - bank debt (D014842) | Senior Bank Debt | N/A | | 3,826 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D022332) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| | Vivendi Universal - EUR 3mm mandatory convertible (D026020) | Equity-Convertible Bonds | N/A | | 115 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Follow-On | N/A | | 190 | | | |

    DB 000810