FRANCHISE REVENUE & PIPELINE (1D130)
2003-12-30 (Wed)
Global Media

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (DO23066) | Equity-IPO | N/A | 612 | 3,622 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DO30500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DO30500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14501) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14501) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14501) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (DO15959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Kim Magnes Estate - divestiture advisory (D036511) | Divestiture Advisory | 0% | | | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (DO004494) | Equity-IPO | N/A | | 11 | | | 4,084 |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (DO26013) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DO31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | N/A | | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | N/A | 234 | 234 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Bonds-Corporate High Yield | N/A | | 4,830 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (DO31766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Austin, Geoffrey | APAX/Hicks Muse - IPO of Yell plc (DO20545) | Equity-IPO | N/A | | 434 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Bonds-Corporate High Yield | N/A | | 4,830 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25086) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032868) | Merger Advisory | 0% | | | | | 6,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DO26005) | Acquisition Advisory | 0% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DO26005) | Equity-Follow On | 0% | | | | | 3,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DO26005) | Senior Bank Debt | 0% | | | | | 2,000 |
| | Wolters Kluwer - Eur 700mn Bond issue - Nov 2003 (D034134) | Bonds-Corp. Investment Grade | 0% | | | | | 1,000 |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | 6,000 |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (DO30970) | Acquisition Advisory | 100% | | | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DO25662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DO25662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (DO23503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (DO23066) | Equity-IPO | N/A | 612 | 3,622 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DO31470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DO31470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (DO00494) | Equity-IPO | N/A | | 11 | | | |
| | MediaNation - sponsoring agreement (DO27084) | Equity-IPO | N/A | | 0 | | 817 | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DO31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (DO31766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | AOL - monetisation of Time Warner Telecom stake (DO34002) | Equity-Follow On | 0% | | | | | 4,084 |
| | Acme Communications - general advisory (DO06356) | Divestiture Advisory | N/A | | 923 | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (DO20086) | Fairness Opinion | N/A | | 602 | | | |
| | Allbritton Communications - HY (4Q 02) (DO20406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Allbritton Communications - HY Offering (1Q03) (DO30214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (DO25884) | Bonds-Corporate High Yield | N/A | | 30 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22857) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (DO32555) | Bonds-Corporate High Yield | 25% | | | | | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (DO31437) | Bonds-Corporate High Yield | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (DO31437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (DO31832) | Senior Bank Debt | N/A | | 428 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (DO004494) | Equity-IPO | N/A | | 11 | | | 2,287 |
| | MediaNews Group - HY offering (4Q03) (DO31906) | Bonds-Corporate High Yield | N/A | 783 | 783 | | | |

CONFIDENTIAL

DB 000820

2003.12.00 (xls)
EUROSM(00)FS
Global Media

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | 1,021 | |
| | Time Warner Cable - IPO (D026173) | Equity-IPO | 0% | | | | | 21,442 |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | 920 | |
| | Young Broadcasting - £250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025582) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | RH Donnelley - Repricing & amendment of facility (Q4 03) (D034360) | Senior Bank Debt | 50% | | | | 817 | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | 3,267 |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | Divestiture Advisory | 0% | | | | | |
| Eibl, Tobias | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | Axel Springer - Eur 100mn loan for share buyback / Annabelle (D033978) | Senior Bank Debt | 75% | | | | 320 | 1,750 |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031048) | Merger Advisory | 25% | | | | | 25,000 |
| | Havas Advertising - LBO - Project Heaven / Heaven" (D025773) | Acquisition Advisory | 0% | | | | | |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D028103) | Divestiture Advisory | N/A | | 1,500 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 800 | | | |
| | Publicis - EUR872mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | | 3,517 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Acquisition Advisory | 0% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Equity-Follow On | 0% | | | | | 3,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Senior Bank Debt | 0% | | | | | 2,000 |
| | Wolters Kluwer - Eur 700mn Bond Issue - Nov 2003 (D034134) | Bonds-Corp. Investment Grade | 0% | | | | | 1,000 |
| | Yell - project Ocean / Ocean+ (D015226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Faulstich, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | 512 | 3,622 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D016959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | SBA Communications - HY offering Q4 03 (D038831) | Bonds-Corporate High Yield | N/A | | | 555 | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast - Interest rate swap (4Q 2003) (D034325) | Derivatives-Interest Rate | 0% | | | | 327 | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (DC2603) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | N/A | | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | N/A | 234 | 234 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031756) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Graves, Daniel B. | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 602 | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | 1,021 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Lovegrove, Stephen | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | BSkyB - Acqn and fin for Channel 5 - Proj. Tree / Tree" (D031722) | Acquisition Advisory | 0% | | | | | 2,000 |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | 851 | | | |

CONFIDENTIAL

DB 000821

FRANCHISE REVENUE & PIPELINE BY MIA DIR
2003 YTD (Nov)
EUROS IN 000S
GLOBAL MEDIA

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Bertelsmann - E650mn Bond Issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 472 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | Pearson - bond Issue (2Q03) (D032128) | Bonds-Corp. Investment Grade | N/A | | 984 | | | 3,678 |
| | Pearson plc - strategic advisory re interactive Data Corp (D025855) | Acquisition Advisory | 0% | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D029912) | Divestiture Advisory | N/A | | 800 | | | |
| | ProSieben AG - Eur 280mn rights issue - March 2004 / Clockwerk (D032318) | Equity-Rights | 50% | | | | | 500 |
| | ProSieben AG - Eur 280mn rights issue - March 2004 / Clockwerk (D032318) | Equity-Rights | N/A | | 250 | | | |
| | Publicis - EUR672mn Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 250 | 3,517 | | | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | N/A | | 74 | | | |
| | SR Teleperformance - Proj Arch - buyside advisory / Arch (D034041) | Acquisition Advisory | 0% | | | | | 6,000 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Acquisition Advisory | 50% | | | | | 2,500 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Bonds-Corporate High Yield | 25% | | | | | 4,595 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Senior Bank Debt | 25% | | | | | 4,084 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,830 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | | 753 | | | |
| | Google - IPO (D034544) | Equity-IPO | 25% | | | | | 4,084 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| Morris, J L Malcolm | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | | | | 4,084 |
| | Getty Images - $240mn Convertible Offering (Q2 2003) (D032057) | Equity-Convertible Bonds | N/A | 188 | 2,831 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | SBA Communications - HY offeringQ4 03 (D033831) | Bonds-Corporate High Yield | N/A | | | | | |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | Divestiture Advisory | 0% | | | | | 3,267 |
| | Time Warner Cable - $3.5bn - Q4 03 (D033836) | Senior Bank Debt | 0% | | | | | |
| | Time Warner Cable - IPO (D026173) | Equity-IPO | 0% | | | | 4,329 | 21,442 |
| | Time Warner Telecom - Bank/Hy $500mn Q1 2004 (D034003) | Bonds-Corporate High Yield | 0% | | | | | 1,634 |
| Paul, Gregory R. | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | | |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | Bonds-Corporate High Yield | 75% | | | | 2,450 | 2,287 |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | | | | |
| | Karasotes Theaters - Bank Financing (3Q 02) (D021256) | Senior Bank Debt | N/A | | 220 | | | |
| | Karasotes Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | | 219 | | | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 428 | | | |
| | MediaNews Group - HY Offering (4Q03) (D031806) | Bonds-Corporate High Yield | N/A | 783 | 783 | | | |
| | Pegasus Media Communications - bank financing (1999) (D995604) | Senior Bank Debt | N/A | | 66 | | | |
| | Young Broadcasting - $250mn refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | 920 | |
| Thun-Hohenstein, Christian | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 472 | | | |
| | LibertySurf - acqn byTiscali SpA (pro/ Long Board) / Long Board (ex-Zo (D002621) | Divestiture Advisory | N/A | | 6,512 | | | |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,826 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | Equity-Convertible Bonds | N/A | | 118 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | Equity-Follow On | N/A | | 190 | | | |
| Trifio, Dyan | BusinessWire - general advisory (D005685) | Divestiture Advisory | 25% | | | | | 4,084 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| Yung, Sun J | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | | 969 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026353) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | Bonds-Corp. Investment Grade | N/A | | 45 | | | |
| | IOS Capital LLC - $350mn 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | |
| | Kodak - $500mn Convertible (Q4 2003) (D033874) | Equity-Convertible Bonds | N/A | | 165 | | | |

CONFIDENTIAL

DB 000822

# FRANCHISE REVENUE & PIPELINE BY MD & DIR
2003.12.10 (Wed)

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | - | 1,214 | - | - | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 694 | 2,450 |
| | Scientific Atlanta - general advisory (D033554) | Acquisition Advisory | 0% | - | - | - | - | - |
| | Thomson - c/b general advisory (Project Hollywood - 2004) / Hollywood3 (D032395) | Acquisition Advisory | 0% | - | - | - | - | 817 |
| | TiVo - Block Trade (2Q03) (D025160) | Block Trade | N/A | 1.8 | 553 | - | - | - |

CONFIDENTIAL

DB 000823

FRANCHISE - REVENUE & PIPELINE SUMMARY
AS OF 10 DEC 2003
EUROS IN 000S
NA MEDIA (1)

| PRODUCT | Nov Franchise Revenue | YTD(Nov) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | % Change Year Over Year | Dec Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | % Change 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | | 4,579 | 22,314 | (17,735) | -79% | | 817 | 817 | 5,396 | 23,370 | (17,974) | -77% | 20,000 | (14,604) |
| Total Advisory | | 4,579 | 22,314 | (17,735) | -79% | | 817 | 817 | 5,396 | 23,370 | (17,974) | -77% | 20,000 | (14,604) |
| Cost Hedging / Goodwill Funding / Loan Shortfall | | (587) | (1,125) | 538 | -48% | | | | (587) | (1,199) | 612 | -51% | | (587) |
| Other Global Markets | | 940 | | 940 | | | | | 940 | | 940 | | | 940 |
| GM DCM JV | | 4,171 | 2,856 | 1,315 | 46% | | 327 | | 4,518 | 2,856 | 1,662 | 58% | 20,000 | (15,462) |
| Other | | 1,051 | | 1,051 | | | 694 | 347 | 1,051 | | 1,051 | | | 1,051 |
| Total Cross Selling / Other | | 5,576 | 1,731 | 3,844 | 222% | | 1,021 | 347 | 5,922 | 1,657 | 4,265 | 257% | 20,000 | (14,078) |
| HYCM | 783 | 36,358 | 15,699 | 20,659 | 132% | | 3,370 | 2,068 | 38,981 | 18,730 | 20,251 | 108% | | 38,981 |
| Loan Syndications | 234 | 30,226 | 13,832 | 16,394 | 119% | 555 | 5,148 | 408 | 30,634 | 13,832 | 16,802 | 121% | | 30,634 |
| Total Debt Products | 1,017 | 66,584 | 29,531 | 37,053 | 125% | 555 | 8,515 | 2,476 | 69,616 | 32,562 | 37,054 | 114% | 40,000 | 29,616 |
| Equity | 629 | 5,019 | 25,304 | (20,285) | -80% | | 1,021 | | 5,019 | 30,454 | (25,435) | -84% | 25,000 | (19,981) |
| Equity Linked | 188 | 25,274 | 5,932 | 19,342 | 326% | | | | 26,274 | 908 | 24,366 | 2684% | | 25,274 |
| Total Equity | 817 | 30,293 | 31,236 | (943) | -3% | | 1,021 | | 30,293 | 31,362 | (1,069) | -3% | 25,000 | 5,293 |
| Total Corporate Finance Product | 1,835 | 107,031 | 84,812 | 22,219 | 26% | 555 | 11,375 | 3,640 | 111,227 | 88,952 | 22,275 | 25% | 105,000 | 6,227 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals

CONFIDENTIAL    DB 000824

**FRANCHISE REVENUE BY DEAL**
**AS OF 10 DEC 2003**
**FUNDS IN 000s**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Nov | Franchise Revenue YTD(Nov) | Franchise Revenue Dec |
|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | | 923 | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | | 602 | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 1,389 | |
| | Kerasotes Theatre - M&A advisory (D026624) | | 219 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | | 1,013 | |
| | Tribune Co - general advisory (radio assets) (D002234) | | 433 | |
| **Total M&A** | | | **4,579** | |
| **Total Advisory** | | | **4,579** | |
| | Allbritton Communications - HY (4Q 02) (D020406) | | (61) | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | | 1,472 | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | | 5,363 | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | | (130) | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | | 4,378 | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 16,227 | |
| | Gray Television - HY offering (4Q 02) (D025884) | | 33 | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | | (146) | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 787 | |
| | MediaNews Group - HY Offering (4Q03) (D031906) | 783 | 783 | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | | 7,487 | |
| | Salem Communications - HY offering (4Q 02) (D027241) | | (213) | |
| | SBA Communications - HY offeringQ4 03 (D033831) | | - | 555 |
| | Sinclair Braodcast - HY offering (2Q 03) (D030913) | | 53 | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | | 165 | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | | 159 | |
| **Total HYCM** | | **783** | **36,358** | **555** |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | | 6,868 | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | | 7,840 | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | 8,829 | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | | 131 | |

CONFIDENTIAL

DB 000825

## FRANCHISE REVENUE BY DEAL
### AS OF 10 DEC 2003
### EUROPE & NORTH AMERICA
### NA MEDIA

| PRODUCT | DEAL | Franchise Revenue Nov | Franchise Revenue YTD(Nov) | Franchise Revenue Dec |
|---|---|---|---|---|
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - |
| | Loews Cineplex (M6162) | - | 34 | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | - | 428 | - |
| | Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | - | 234 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | 234 | 324 | - |
| **Total Loan Syndications** | | **234** | **30,226** | - |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 188 | 2,831 | - |
| | iVillage mtm (M1575) | - | 39 | - |
| | Kodak - $500mm Convertible (Q4 2003) (D033874) | - | 165 | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| **Total Debt Products** | | **1,017** | **66,584** | **555** |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | 612 | 3,622 | - |
| | Digital River - block trade (3Q03) (D031830) | - | 753 | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | 11 | - |
| | MediaNation - sponsoring agreement (D027084) | - | 0 | - |
| | TiVo - Block Trade (2Q03) (D026160) | 18 | 563 | - |
| **Total Equity Linked** | | **188** | **25,274** | - |
| **Total Equity** | | **629** | **5,019** | - |
| **Total Equity** | | **817** | **30,293** | - |
| | AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - |
| | AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - |

CONFIDENTIAL

DB 000826

**FRANCHISE REVENUE BY DEAL**
**AS OF 10 DEC 2003**
**EUR03 JUN 2003**
**NA MEDIA**

| PRODUCT / DEAL | Franchise Revenue Nov | Franchise Revenue YTD(Nov) | Franchise Revenue Dec |
|---|---|---|---|
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - |
| Viacom - Strategic Lending Contract (M5907) | - | (49) | - |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | - | **(587)** | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| | - | **940** | - |
| Clear Channel - IG Bond (M5002) | | 86 | |
| Comcast - IG offering (2Q03) (D031603) | | 969 | |
| Comcast Corp - IG offering (1Q 03) (D026353) | | 207 | |
| Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | | 45 | |
| IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | | 441 | |
| JCDecaux -IG Bond Revenue (M7706) | | 998 | |
| Liberty Media - IG offering (2Q03) (D031643) | | 37 | |
| Pitney Bowes - IG Offering (Q2 2003) (D031561) | | 1,214 | |
| Scholastic - IG Bond Revenue (M6188) | | 51 | |
| Viacom - $750mm - IG Bond - Q2 03 (D031766) | | 123 | |
| **Total Other Global Markets** | - | **4,171** | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total GM DCM JV** | - | **1,051** | - |
| **Total Other** | - | - | - |
| **Total Cross Selling / Other** | 1,835 | 5,575 | - |
| **Total Corporate Finance Product** | 1,835 | 107,031 | 555 |

CONFIDENTIAL

DB 000827

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec | Jan | Feb | Mar | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 817 | - | - | - | - | - | 817 | 817 |
| | BusinessWire - general advisory (D005685) | 25 | - | - | - | 4,084 | - | - | 4,084 | 1,021 |
| | Kim Magnes Estate - divestiture advisory (D033651) | 0 | - | - | - | 4,084 | - | - | 4,084 | - |
| | Scientific Atlanta - general advisory (D033554) | 0 | - | - | - | 2,450 | - | - | 2,450 | - |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | 0 | - | - | - | - | 3,267 | - | 3,267 | - |
| | Thomson - c/b general advisory (Project Hollywood - 2004) / Hollywood3 (D032385) | 0 | - | - | - | 817 | - | - | 817 | - |
| Total M&A | | | 817 | - | - | 11,436 | 3,267 | 0 | 15,520 | 1,838 |
| Total Advisory | | | 817 | - | - | 11,436 | 3,267 | 0 | 15,520 | 1,838 |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | 75 | 2,450 | - | - | - | - | - | 2,450 | 1,838 |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | - | - | - | - | 2,287 | - | 2,287 | 572 |
| | Time Warner Telecom - Bank/Hy $500mm Q1 2004 (D034003) | 0 | - | - | - | 1,634 | - | - | 1,634 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031289) | 25 | 920 | - | - | - | - | - | 920 | 230 |
| Total HYCM | | | 3,370 | - | - | 1,634 | 2,287 | - | 7,291 | 2,640 |
| | R.H Donnelley - Repricing & amendment of facility (Q4 03) (D034360) | 50 | 817 | - | - | - | - | - | 817 | 408 |
| | Time Warner Cable - $3.5bn - Q4 03 (DC33836) | 0 | 4,329 | - | - | - | - | - | 4,329 | - |
| Total Loan Syndications | | | 5,146 | - | - | - | - | - | 5,146 | 408 |
| Total Debt Products | | | 8,516 | - | - | 1,634 | 2,287 | - | 12,437 | 3,048 |
| | AOL - monetisation of Time Warner Telecom stake (D034002) | 0 | - | - | - | 4,084 | - | - | 4,084 | - |
| | Google - IPO (D034544) | 25 | - | - | - | - | 4,084 | - | 4,084 | 1,021 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | 1,021 | - | - | - | - | - | 1,021 | - |
| | Time Warner Cable - IPO (D026173) | 0 | - | - | - | - | 21,442 | - | 21,442 | - |
| Total Equity | | | 1,021 | - | - | 4,084 | 25,526 | - | 30,631 | 1,021 |
| Total Equity | | | 1,021 | - | - | 4,084 | 25,526 | - | 30,631 | 1,021 |
| | Sinclair Broadcast - Interest rate swap (4Q 2003) (D034325) | 0 | 327 | - | - | - | - | - | 327 | - |
| Total Other Global Markets | | | 327 | - | - | - | - | - | 327 | - |
| | Pitney Bowes - Investment grade offering (2Q03) (D032397) | 50 | 694 | - | - | - | - | - | 694 | 347 |
| Total GM DCM JV | | | 694 | - | - | - | - | - | 694 | 347 |
| Total Cross Selling / Other | | | 1,021 | - | - | - | - | - | 1,021 | 347 |
| Total Corporate Finance Product | | | 11,375 | - | - | 17,153 | 31,080 | - | 59,609 | 6,254 |

CONFIDENTIAL

DB 000828

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (D023055) | Equity-IPO | N/A | 612 | 3,622 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,029 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 /Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Kim Magnes Estate - divestiture advisory (D033651) | Divestiture Advisory | 0% | | | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 11 | | | |
| | Sinclair Braodcast - HY offering (2Q 03) (D000913) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | | 185 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corporate High Yield | N/A | | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | N/A | 234 | 234 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | 4,084 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031756) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (D030879) | Acquisition Advisory | 100% | | | | 817 | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | 6,866 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Bonds-Corporate High Yield | N/A | | (139) | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023055) | Equity-IPO | N/A | 612 | 3,622 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 11 | | | |
| | MediaNation - sponsoring agreement (D027084) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031756) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | | | | 4,084 |
| | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 602 | | | |
| | Allbritton Communications - HY (4Q 02) (D020408) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025684) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | | | | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 428 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 11 | | | |
| | MediaNews Group - HY Offering (4Q03) (D031906) | Bonds-Corporate High Yield | N/A | 783 | 783 | | 1,021 | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Equity-Follow On | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024426) | Equity-IPO | 0% | | | | | |
| | Time Warner Cable - IPO (D026173) | Divestiture Advisory | 0% | | | | | 2,287 |
| | Tribune Co - general advisory (radio assets) (D002234) | Bonds-Corporate High Yield | N/A | | 433 | | 920 | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | | 25% | | | | | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase III) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | RH Donnelley - Repricing & amendment of facility (Q4 03) (D034380) | Senior Bank Debt | 50% | | | | 817 | 21,442 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |

CONFIDENTIAL                                                                                           DB 000829

NA Media

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Sprint Corp - general advisory (assets - 2003) (D0305533) | Divestiture Advisory | 0% | | | | | 3,267 |
| Faustich, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023056) | Equity-IPO | N/A | 612 | 3,622 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D016959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | SBA Communications - HY offering Q4 03 (D033831) | Bonds-Corporate High Yield | N/A | | 53 | 555 | 327 | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Derivatives-Interest Rate | 0% | | | | | |
| | Sinclair Broadcast - Interest rate swap (4Q 2003) (D094325) | Bonds-Corporate High Yield | N/A | | 185 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Bonds-Corporate High Yield | N/A | | 159 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | N/A | 234 | 234 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | | | | | | | |
| Graves, Daniel B. | Allbritton Communications - General Advisory (News Ch B) (D020686) | Fairness Opinion | N/A | | 602 | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | 1,021 | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | | 753 | | | 4,084 |
| | Google - IPO (D034544) | Equity-IPO | 25% | | | | | |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | 4,084 |
| Morris, J L Malcolm | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | | | | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | Equity-Convertible Bonds | N/A | 188 | 2,831 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (145) | | | |
| | SBA Communications - HY offering Q4 03 (D033831) | Bonds-Corporate High Yield | N/A | | | 555 | 4,329 | 3,267 |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | Divestiture Advisory | 0% | | | | | 21,442 |
| | Time Warner Cable - $3.5bn - Q4 03 (D033836) | Senior Bank Debt | 0% | | | | | 1,634 |
| | Time Warner Cable - IPO (D026173) | Equity-IPO | 0% | | | | | |
| | Time Warner Telecom - Bank/Hy $500mm Q1 2004 (D034003) | Bonds-Corporate High Yield | 0% | | | | | |
| Paul, Gregory R. | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | 2,450 | 2,287 |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | Bonds-Corporate High Yield | 75% | | | | | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | 229 | | | |
| | Karasoles Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | | 219 | | | |
| | Karasoles Theatre - M&A advisory (D026524) | Other M&A Advisory | N/A | | 232 | | | |
| | Lin TV - bank financing (1Q 03) (D030159) | Senior Bank Debt | 0% | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 428 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 783 | 783 | | | |
| | MediaNews Group - HY Offering (4Q03) (D031906) | Bonds-Corporate High Yield | N/A | | 66 | | 920 | |
| | Pegasus Media Communications - bank financing (1999) (D995604) | Senior Bank Debt | N/A | | | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | | 4,084 |
| Triffo, Dyan | BusinessWire - general advisory (D005685) | Divestiture Advisory | 25% | | | | | |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| Yung, Sun J. | Comcast - IG offering (2003) (DC31603) | Bonds-Corp. Investment Grade | N/A | | 969 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026353) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |

CONFIDENTIAL

DB 000830

FRANCHISE REVENUE PIPELINE BY PRODUCT
EUROS IN 000'S
NA Media

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | Bonds-Corp. Investment Grade | N/A | - | 45 | - | - | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | - | 441 | - | - | - |
| | Kodak - $500mm Convertible (Q4 2003) (D033874) | Equity-Convertible Bonds | N/A | - | 165 | - | - | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | - | 1,214 | - | - | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | - | - | - | 694 | 2,450 |
| | Scientific Atlanta - general advisory (D033554) | Acquisition Advisory | 0% | - | - | - | - | - |
| | Thomson - c/b general advisory (Project Hollywood - 2004) / Hollywood3 (D032395) | Acquisition Advisory | 0% | - | - | - | - | 817 |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | 18 | 563 | - | - | - |

CONFIDENTIAL

DB 000831

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 10-DEC-2003**
**EUROS IN 000'S**
**EUROPE MEDIA (1)**

| PRODUCT | Nov Franchise Revenue | YTD(Nov) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Dec Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 2,603 | 18,035 | 8,144 | 9,891 | - | - | - | 18,035 | 15,000 | 3,035 | 52,926 | 2,688 |
| Total Advisory | 2,603 | 18,035 | 8,144 | 9,891 | - | - | - | 18,035 | 15,000 | 3,035 | 52,926 | 2,688 |
| Other Global Markets | - | 940 | - | 940 | - | - | - | 940 | - | 940 | - | - |
| GM DCM JV | - | 472 | - | 472 | - | - | - | 472 | 10,000 | (9,528) | 1,000 | - |
| Other | - | 1,051 | 4,191 | (3,140) | - | - | - | 1,051 | - | 1,051 | - | - |
| Total Cross Selling / Other | - | 2,463 | 4,191 | (1,728) | - | - | - | 2,463 | 10,000 | (7,537) | 1,000 | - |
| HYCM | - | 4,630 | 7,262 | (2,631) | - | - | - | 4,630 | - | 4,630 | 4,595 | 1,149 |
| Loan Syndications | - | 5,002 | 5,261 | (259) | - | - | - | 5,002 | - | 5,002 | 6,084 | 1,021 |
| Total Debt Products | - | 9,632 | 12,523 | (2,891) | - | - | - | 9,632 | 10,000 | (368) | 10,680 | 2,170 |
| Equity | 250 | 1,302 | 20 | 1,281 | - | - | - | 1,302 | 40,000 | (38,698) | 3,500 | 250 |
| Equity Linked | - | 24,435 | 26,082 | (1,646) | - | - | - | 24,435 | - | 24,435 | - | - |
| Total Equity | 250 | 25,737 | 26,102 | (365) | - | - | - | 25,737 | 40,000 | (14,263) | 3,500 | 250 |
| Total Corporate Finance Product | 2,853 | 55,867 | 50,960 | 4,907 | - | - | - | 55,867 | 75,000 | (19,133) | 78,105 | 5,107 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL                                                                                                          DB 000832

FRANCHISE REVENUE: EMEA
(30F 10 Dec 2003)
EUROS IN 000'S
EUROPE MEDIA

| PRODUCT | DEAL | Franchise Revenue Nov | Franchise Revenue YTD(Nov) | Franchise Revenue Dec |
|---|---|---|---|---|
| | Boosey & Hawkes - Disposal to Classic Copyright (Brahms) / Brahms* (D015359) | 2,603 | 3,658 | - |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | - | 1,500 | - |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | - | 6,512 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - |
| | StoryFirst - valuation of Russian assets (D025060) | - | 0 | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| **Total M&A** | | **2,603** | **18,035** | **-** |
| | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - |
| **Total Advisory** | | **2,603** | **18,035** | **-** |
| | | | | |
| **Total HYCM** | | **-** | **4,630** | **-** |
| | | | | |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | - | 851 | - |
| | NTL - back stop facility - bank debt (D014642) | - | 3,826 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | | **-** | **5,002** | **-** |
| | | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | - | 3,517 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - |
| **Total Debt Products** | | **-** | **24,435** | **-** |
| | | | | |
| | APAX/Hicks Muse - IPO of Yell plc (D020545) | - | 434 | - |
| | ProSieben AG - Eur 280mn rights issue - March 2004 / Clockwerk (D032318) | 250 | 250 | - |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 190 | - |
| **Total Equity Linked** | | **250** | **1,302** | **-** |
| | | | | |
| **Total Equity** | | **250** | **1,302** | **-** |

CONFIDENTIAL

**FRANCHISE REVENUE BY DEAL**
**AS OF 10 DEC 2004**
**EUROS IN 000'S**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Nov | Franchise Revenue YTD(Nov) | Franchise Revenue Dec |
|---|---|---|---|---|
| Total Equity | | 250 | 25,737 | - |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| Total Other Global Markets | | - | 940 | - |
| | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 472 | - |
| Total GM DCM JV | | - | 472 | - |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| Total Other | | - | 1,051 | - |
| Total Cross Selling / Other | | - | 2,463 | - |
| Total Corporate Finance Product | | 2,853 | 55,867 | - |

CONFIDENTIAL

DB 000834

EUROSHIN 2005
EUROPE MEDIA

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec | Jan | Feb | Mar | Balance Of Year 2004 | Future Years | | |
| | Axel Springer - div/merger adv of Rologravure printing - Ink / Ink (D031049) | 25 | | | | | 1,750 | | 1,750 | 438 |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree (D031722) | 0 | | | | 2,000 | | | 2,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | 0 | | | | | 25,000 | | 25,000 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (DC25865) | 0 | | | | | 3,676 | | 3,676 | - |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | 50 | | 2,500 | | | | | 2,500 | 1,250 |
| | SR Teleperformance - Proj Arch - buyside advisory / Arch (D034041) | 0 | | | | | 6,000 | | 6,000 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | | 4,000 | | | | | 4,000 | 1,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032858) | 0 | | 6,000 | | | | | 6,000 | - |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DC26005) | 0 | | | | | 4,000 | | 4,000 | - |
| | Yell - project Ocean / Ocean+ (D016226) | 0 | | | | | 8,000 | | 8,000 | - |
| Total M&A | | | - | 12,500 | - | 2,000 | 48,426 | - | 62,926 | 2,688 |
| Total Advisory | | | - | 12,500 | - | 2,000 | 48,426 | - | 62,926 | 2,688 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | 25 | | 4,595 | | | | | 4,595 | 1,149 |
| Total HYCM | | | - | 4,595 | - | - | - | - | 4,595 | 1,149 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | 25 | | | | 4,084 | | | 4,084 | 1,021 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DC26005) | 0 | | | | | 2,000 | | 2,000 | - |
| Total Loan Syndications | | | - | - | - | 4,084 | 2,000 | - | 6,084 | 1,021 |
| Total Debt Products | | | - | 4,595 | - | 4,084 | 2,000 | - | 10,680 | 2,170 |
| | ProSieben AG - Eur 280mn rights issue - March 2004 / Clockwerk (D032318) | 50 | | | | 500 | | | 500 | 250 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (DC26005) | 0 | | | | | 3,000 | | 3,000 | - |
| Total Equity | | | - | - | - | 500 | 3,000 | - | 3,500 | 250 |
| Total Equity | | | - | - | - | 500 | 3,000 | - | 3,500 | 250 |
| | Wolters Kluwer - Eur 700mn Bond issue - Nov 2003 (D034134) | 0 | | 1,000 | | | | | 1,000 | - |
| Total GM DCM JV | | | - | 1,000 | - | - | - | - | 1,000 | - |
| Total Cross Selling / Other | | | - | 1,000 | - | - | - | - | 1,000 | - |
| Total Corporate Finance Product | | | - | 18,095 | - | 6,584 | 53,426 | - | 78,105 | 5,107 |

CONFIDENTIAL

DB 000835

| BANKER | DEAL | PRODUCT | PROB | NOV FRANCHISE VALUE | YTD NOV FRANCHISE VALUE | DEC FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025085) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032858) | Merger Advisory | 0% | | | | | 6,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Acquisition Advisory | 0% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Equity-Follow On | 0% | | | | | 3,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Senior Bank Debt | 0% | | | | | 2,000 |
| | Wolters Kluwer - Eur 700mn Bond issue - Nov 2003 (D034134) | Bonds-Corp. Investment Grade | 0% | | | | | 1,000 |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Elbl, Tobias | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | Axel Springer - Eur 100mn loan for share buyback / Annabelle (D033978) | Senior Bank Debt | 75% | | | | | |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | Merger Advisory | 25% | | | | 320 | 1,750 |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | Acquisition Advisory | 0% | | | | | 25,000 |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | Divestiture Advisory | N/A | | 1,500 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 800 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031861) | Equity-Convertible Bonds | N/A | | 3,517 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D012872) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Acquisition Advisory | 0% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Equity-Follow On | 0% | | | | | 3,000 |
| | VNU NV - Acqn advisory (Arrow) / Arrow (D026005) | Senior Bank Debt | 0% | | | | | 2,000 |
| | Wolters Kluwer - Eur 700mn Bond issue - Nov 2003 (D034134) | Bonds-Corp. Investment Grade | 0% | | | | | 1,000 |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Lovegrove, Stephen | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | 2,000 |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | 851 | | | |
| | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 472 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | |
| | Pearson - bond issue (2Q03) (D032128) | Bonds-Corp. Investment Grade | N/A | | 984 | | | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025805) | Acquisition Advisory | 0% | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 800 | | | 3,676 |
| | ProSieben AG - Eur 280mm rights issue - March 2004 / Clockwerk (D032318) | Equity-Rights | 50% | | | | | 500 |
| | ProSieben AG - Eur 280mm rights issue - March 2004 / Clockwerk (D032318) | Equity-Rights | N/A | 250 | 250 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031881) | Equity-Convertible Bonds | N/A | | 3,517 | | | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | Equity-IPO | N/A | | 74 | | | |
| | SR Teleperformance - Proj Arch - buyside advisory / Arch (D034041) | Acquisition Advisory | 0% | | | | | 6,000 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Acquisition Advisory | 50% | | | | | 2,500 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Bonds-Corporate High Yield | 25% | | | | | 4,595 |
| | Sponsor Consortium - Advisory/Acq financing of Warner Music / Waltz (D034081) | Senior Bank Debt | 25% | | | | | 4,084 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| Thun-Hohenstein, Christian | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 472 | | | |
| | LibertySurf - acqn by Tiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | Divestiture Advisory | N/A | | 6,512 | | | |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,626 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Convertible Bonds | N/A | | 118 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Follow On | N/A | | 190 | | | |

CONFIDENTIAL

DB 000836