**FRANCHISE - REVENUE BY DEAL**
**AS OF: 08-OCT-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D008356) | - | 923 | - | None |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 602 | - | NA Lev Fin |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms / Brahms (D015369) | - | 979 | - | EUR RESTR, CORBROX |
| | Echostar - acqn advisory and financing (GM - HE) (D016501) | - | 1,389 | - | NA FIN SPO, NA Lev Fin |
| | Holtzbrck - divestiture advisory - Project Seneca / Seneca (D026103) | - | 1,500 | - | GERMANY |
| | Kerasotes Theatre - M&A advisory (D008624) | - | 219 | - | None |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) (ex-Za (D002621) / Long Board (ex-Za (D002621) | 6,512 | 6,512 | - | EUR TECH |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - | GERMANY |
| | Taylor Nelson Sofres - Acqustion of NFO Worldgroup Inc / Nectar (D030093) | (13) | 4,551 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D026098) | - | 1,013 | - | EUR MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - | None |
| **Total M&A** | | **6,499** | **16,921** | **-** | |
| **Total Advisory** | | **6,499** | **16,921** | **-** | |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - | NA Lev Fin |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - | NA Lev Fin |
| | Carly/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - | NA FIN SPO, NA Lev Fin |
| | Carly/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D025503) | - | (130) | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - | NA FIN SPO, NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - | NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - | NA FIN SPO, NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D019955) | - | (146) | - | NA FIN SPO, NA Lev Fin |
| | Lin TV - convertible bond & HY offering (2Q03) (D031437) | 94 | 767 | - | NA FIN SPO |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,467 | - | NA Lev Fin |
| | Salem Communications - HY offering (4Q 03) (D027241) | - | (213) | - | None |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | 53 | 63 | - | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025088) | - | 4,830 | - | EUR SPON, NA FIN SPO, NA Lev Fin |
| **Total HYCM** | | **147** | **40,046** | **-** | |
| | BSkyB - GBP500mm revolving credit facility for refinancing (D025788) | - | 851 | - | None |
| | Carly/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 6,868 | 6,868 | - | CORBROX |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - | NA FIN SPO, NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - | NA Lev Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - | NA FIN SPO, NA Lev Fin |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - | NA Lev Fin |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - | None |
| | Loews Cineplex (M6102) | - | 34 | - | NA FIN SPO |
| | Loews Corporation - HY/Bank Refinancing (D031832) | 428 | 428 | - | None |
| | Loews Corporation - bank debt (D014642) | - | 3,826 | - | NA Lev Fin |
| | NTL - jack stop facility - bank debt (D014842) | - | 66 | - | EUR SPON |
| | Pegasus Media Communications - bank financing (1999) (D995604) | - | 5,011 | - | None |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 324 | - | EUR MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | - | - | - | NA MEDIA, EUR SPON, EURLEVFIN, NA FIN SPO, NA Lev Fin |
| **Total Loan Syndications** | | **7,296** | **74,716** | **-** | |
| **Total Debt Products** | | **7,443** | **74,716** | **-** | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | (185) | 2,349 | 289 | |
| | iVillage mtm (M1575) | 7 | 21 | | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | | 1,152 | | None |

CONFIDENTIAL

DB 000771

**FRANCHISE - REVENUE BY DEAL**
**AS OF 06-OCT-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | | 3,457 | | NA FIN SPO |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | | 287 | | FRANCE |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | | 20,600 | | EUR MEDIA, FRANCE |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | 1 | 118 | | FRANCE, NA MEDIA |
| **Total Equity Limited** | | (177) | 28,185 | 289 | FRANCE |
| | | | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | | 3,010 | | NA FIN SPO |
| | Digital River - block trade (3Q03) (D031830) | | 643 | | None |
| | Gray Television - bank/equity financing (4Q 02) (D022667) | | 70 | | NA Lev Fin |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D030494) | 11 | 11 | | CHINA, NA FIN SPO, ASIA SPON |
| | MediaNation - sponsoring agreement (D027394) | | 0 | | CHINA, ASIA SPON |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | | 74 | | GERMANY |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | | 353 | | BENELUX, CORBROK, EUR P PLMT, NA CON |
| | TiVo - Book Trade (2003) (D026160) | | 491 | | None |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | 0 | 190 | | None |
| **Total Equity** | | 11 | 4,843 | | None |
| | | | | | |
| **Total Equity** | | (166) | 33,028 | 289 | |
| | | | | | |
| | ACL Time Warner - Strategic Lending Contract (M4545) | | (93) | | None |
| | ACL Time Warner - Strategic Lending Contract (M7350) | | (11) | | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | | (306) | | None |
| | Tribune - Strategic Lending Contract (M6230) | | (68) | | None |
| | Viacom - Strategic Lending Contract (M5907) | | (49) | | None |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | | | (527) | | None |
| | | | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | | 940 | | EUR MEDIA, FRANCE |
| **Total Other Global Markets** | | | 940 | | FRANCE, NA MEDIA |
| | | | | | |
| | Bertelsmann - E550mm Bond issue due to bridge for Zomba-May03 (D024344) | | 599 | | None |
| | Clear Channel - IG Bond (M5002) | | 85 | | None |
| | Comcast - IG offering (2003) (D031609) | 90 | 966 | | None |
| | Comcast Corp - IG offering (2 Q 03) (D026353) | | 207 | | None |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | | 441 | | None |
| | JCDecaux -IG Bond Revenue (M7706) | 998 | 998 | | None |
| | Liberty Media - IG offering (2003) (D031643) | | 37 | | None |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | | 1,214 | | None |
| | Publicis - DCM - project King 7 / King 2 (D024277) | | 14,501 | | FRANCE |
| | Scholastic - IG Bond Revenue (M6198) | | 51 | | None |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | | 123 | | None |
| **Total GM DCM JV** | | 1,088 | 19,226 | | None |
| | | | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | | 1,051 | | EUR MEDIA, FRANCE |
| **Total Other** | | | 1,051 | | FRANCE, NA MEDIA |
| | | | | | |
| **Total Cross Selling / Other** | | 1,088 | 20,630 | | |
| **Total Corporate Finance Excl Legacy** | | 14,864 | 147,235 | 289 | |
| **Total Corporate Finance Product** | | 14,864 | 147,235 | 289 | |

CONFIDENTIAL

DB 000772

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 08-OCT-2003**
**EUROS IN 000s**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (DO30970) | 100 | 847 | | | | | | 847 | 847 |
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (DO31739) | 0 | | | | | 2,000 | | 2,000 | - |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (DO31049) | 25 | | | | 1,500 | | | 1,500 | 375 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms" (DO15366) | 50 | 1,800 | | | | | | 1,800 | 900 |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree" (DO31722) | 0 | | | | | 2,000 | | 2,000 | - |
| | BusinessWire - general advisory (DO05565) | 25 | | | | | 4,233 | | 4,233 | 1,058 |
| | Carlin America et al - acq of Warner Chappell Music (DO32591) | 0 | | | | | 4,233 | | 4,233 | - |
| | DB - general advisory - Annabelle 2 / Annabelle 2 (DO32337) | 50 | 12,000 | | | | | | 12,000 | 6,000 |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11449) | 0 | | | | | 6,000 | | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven" (DO26773) | 0 | | | | | 26,000 | | 26,000 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (DO25865) | 0 | | | | | 3,810 | | 3,810 | - |
| | Scientific-Atlanta - general advisory (DO33504) | 0 | | | | | 2,640 | | 2,640 | - |
| | Taylor & Francis - pcd acqn of Blackwell STM publishing subs (DO12872) | 25 | | | | 4,000 | | | 4,000 | 1,000 |
| | Taylor & Francis - project Le Mans / Le Mans (DO32858) | 0 | | | 4,000 | | | | 4,000 | - |
| | Thomson - cdn general advisory (Project Hollywood - 2003) / Hollywood3 (DO32395) | 0 | | | | | 847 | | 847 | - |
| | Yell - project Ocean / Ocean+ (DO15226) | 0 | | | | | | | | |
| **Total M&A** | | | 14,647 | - | 4,000 | 5,550 | 59,661 | - | 82,608 | 10,180 |
| **Total Advisory** | | | 14,647 | - | 4,000 | 5,550 | 59,661 | - | 82,608 | 10,180 |
| | ComCorp of America - HY Offering (4Q 03) (DO32463) | 75 | 2,540 | | | | | | 2,540 | 1,905 |
| | Jones Media Networks - HY (4Q03) (DO32656) | 25 | | 2,370 | | | | | 2,370 | 593 |
| | Spansen Broadcasting - financing options (2003) (DO31597) | 0 | | 1,354 | | | | | 1,354 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (DO31269) | 25 | | 2,201 | | | | | 2,201 | 550 |
| **Total HYCM** | | | 2,540 | 5,925 | | | | | 8,466 | 3,048 |
| **Total Debt Products** | | | | | | | | | | |
| | Pro7 - Eur 280m capital increase - Dec 2003 (DO32318) | 50 | | 1,500 | | | | | 1,500 | 750 |
| | Salem Communications - secondary offering (3Q 02) (DO24428) | 0 | | | 1,058 | | | | 1,058 | - |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (DO13535) | 0 | | | 8,000 | | | | 8,000 | - |
| | Time Warner Entertainment - IPO (DO28173) | 0 | | | 22,222 | | | | 22,222 | - |
| **Total Equity** | | | | 1,600 | 31,280 | | | | 32,780 | 750 |
| **Total Equity** | | | | 1,600 | 31,280 | | | | 32,780 | 750 |
| | Pitney Bowes - Investment grade offering (2003) (DO32997) | 50 | 720 | | | | | | 720 | 360 |
| **Total GM DCM JV** | | | 720 | | | | | | 720 | 360 |
| **Total Cross Selling / Other** | | | 720 | | | | | | 720 | 360 |
| **Total Corporate Finance Excl Legacy** | | | 17,186 | 8,146 | 35,280 | 6,600 | 59,661 | (0) | 124,774 | 14,317 |
| **Total Corporate Finance Finance Product** | | | 17,186 | 8,146 | 35,280 | 6,600 | 59,661 | (0) | 124,774 | 14,317 |

CONFIDENTIAL

DB 000773

FRANCHISE - REVENUE & PIPELINE BY MD & DIR
2003-10-08 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amiraj, Jeffrey | Citadel Broadcasting - IPO (2Q 2003) (DO23066) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DO25500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DO25500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | Bonds-Corporate High Yield | N/A | | 18,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | Senior Bank Debt | N/A | | 8,920 | | | |
| | Hughes/Panmesat - Project Pelican financing 10/02 / Pelican 1 (DO15959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus (Asia ECM) (DO00494) | Equity-IPO | N/A | 11 | 11 | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (DO30313) | Bonds-Corporate High Yield | N/A | 53 | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (DO26010) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DO31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Spanish Broadcasting - financing options (2003) (DO31997) | Bonds-Corporate High Yield | 0% | | | | 1,354 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25088) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25088) | Bonds-Corporate High Yield | N/A | | 4,400 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25098) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mn - IG Bond - 02 03 (DO31766) | Bonds-Corp, Investment Grade | N/A | | 123 | | | |
| Austin, Geoffrey | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25088) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25088) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DO25098) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DO18372) | Acquisition Advisory | 25% | | | | | 4,000 |
| | Taylor & Francis - protect Le Mans / Le Mans ECM) | Merger Advisory | 0% | | | | 4,000 | |
| | Yell - project Ocean / Ocean+ (DW6226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (DO25970) | Acquisition Advisory | 100% | | 5,363 | | 847 | |
| | CarlyleWelsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (DO25692) | Bonds-Corporate High Yield | N/A | 6,868 | 6,868 | | | |
| | CarlyleWelsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (DO25682) | Senior Bank Debt | N/A | | (130) | | | |
| | CarlyleWelsh- acq fincg for Qwest Dex East (Phase 1) / Phase I (DO23503) | Bonds-Corporate High Yield | N/A | | 3,010 | | | |
| | Citadel Broadcasting - IPO (2Q 2003) (DO23066) | Equity-IPO | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DO31470) | Debt/Private-Interest Rate | N/A | | 1,051 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DO31470) | Private Placement-Debt | N/A | | 1 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus (Asia ECM) (DO00494) | Equity-IPO | N/A | 11 | 0 | | | |
| | MediaNation - sponsoring agreement (DO27064) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DO31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mn - IG Bond - 02 03 (DO31766) | Bonds-Corp, Investment Grade | N/A | | 123 | | | |
| Chang, Liz | Acme Communications - general advisory (DO08356) | Divestiture Advisory | N/A | | 923 | | | |
| | Airtel Communications - General Advisory (Nawx Ch 8) (DO20686) | Fairness Opinion | N/A | | 602 | | | |
| | Alltrition Communications - HY (4Q 02) (DO23406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Alltrition Communications + acq fincg 1/CMO'03/(VMSsl)(Phase II) (DO00214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (DO23584) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DO22857) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (DO32555) | Bonds-Corporate High Yield | 25% | | | | | |
| | Lin TV - bank financing (1Q 03) (DO30158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (02/03) (DO31437) | Bonds-Corporate High Yield | N/A | 84 | 767 | | | |
| | Lin TV - convertible bond & HY offerings (02/03) (DO31437) | Equity-Convertible Bonds | N/A | | 1,152 | | | |
| | Loews Corporation - HY/Bank Refinancing (DO31832) | Senior Bank Debt | N/A | | 428 | | | |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus (Asia ECM) (DO00494) | Equity-IPO | N/A | 428 | 11 | | | |
| | Salem Communications - HY offering (4Q 02) (DO27241) | Bonds-Corporate High Yield | 0% | | (213) | | | |
| | Salem Communications - secondary offering (2Q 03) (DO24428) | Equity-Follow On | 0% | | | | | |
| | Time Warner Entertainment - IPO (DO25173) | Equity-IPO | 0% | | | | | |
| | Tribune Co - general advisory (radio assets) (DO02234) | Divestiture Advisory | N/A | | 433 | | | |
| | Young Broadcasting - $250mn refinancing 03 03 (DO31269) | Bonds-Corporate High Yield | 25% | | | | 2,201 | |
| Dunn, David R | CarlyleWelsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (DO25662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | CarlyleWelsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (DO25662) | Senior Bank Debt | N/A | 6,868 | 6,868 | | | |

CONFIDENTIAL

DB 000774

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2004 MAR (YtG)**
**EUROS IN 000'S**
**Global Media**

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Ebel, Tobias | Axel Springer - advise on Regional Newspaper consolidation / Desact F (D031739) | Acquisition Advisory | 0% | - | - | | | 2,000 |
| | RH Donnelley - acq fing for Sprint Yellow Pages (D024434) | Merger Advisory | N/A | - | 7,467 | | | 1,500 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D024434) | Senior Bank Debt | N/A | - | 5,011 | | | |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031048) | Other M&A Advisory | 25% | - | - | | | 25,000 |
| | DB - general advisory - Annabella 2 / Annabella 2 (D052337) | Acquisition Advisory | 50% | - | - | | 12,000 | |
| | Havas Advertising - LBO - Project Heaven / Heaven* (D026773) | Acquisition Advisory | 0% | - | - | | | |
| | Holzbrinck - e-ventures advisory - mandat Saturn / Saturn (D026103) | Divestiture Advisory | N/A | - | 1,500 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D022912) | Divestiture Advisory | N/A | - | 800 | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | - | 14,501 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031681) | Equity-Convertible Bonds | N/A | - | 3,457 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | - | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | - | 4,630 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Senior Bank Debt | 25% | - | 324 | | | 4,000 |
| | Yell - project Ocean / Ocean* (D012226) | Acquisition Advisory | 0% | - | - | | | 8,000 |
| Faulchon, Blair | Clestel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | - | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030590) | Bonds-Corporate High Yield | N/A | - | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030590) | Senior Bank Debt | N/A | - | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | - | 1,386 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | - | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | - | 8,429 | | | |
| | HughesPanAmSat - Project Pelican/Pelican financing 1202 / Pelican 1 (DC15959) | Bonds-Corporate High Yield | N/A | - | (146) | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | - | 155 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031665) | Equity-Convertible Bonds | 0% | - | 287 | | | |
| | Spanish Broadcasting - financing options (2003) (D031597) | Senior Bank Debt | 0% | - | - | | 1,354 | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | - | 123 | | | |
| Graves, Daniel B | Albritton Communications - General Advisory (News Ch 8) (D020685) | Fairness Opinion | N/A | - | 602 | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | - | (61) | | | |
| | Albritton Communications - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | - | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | - | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | - | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | - | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | - | (213) | | | |
| | Salem Communications - secondary offering (4Q 02) (D024428) | Equity-Follow On | 0% | - | - | | | |
| | Tribune Co - general advisory (radio assets) (D022234) | Divestiture Advisory | 0% | - | 433 | | 1,058 | |
| Lovegrove, Stephen | BSkyB - Acqn and fin for Channel 5 - Proj Trew / Trew (D031722) | Acquisition Advisory | 0% | - | - | | | 2,000 |
| | BSkyB - GBP500mm revolver financing (D025768) | Senior Bank Debt | N/A | - | 851 | | | |
| | Bertlesmann - €550mm Bond issue due to fridge for Zumba-May03 (D024344) | Bonds-Corporate | N/A | - | 559 | | | |
| | Carlin America et al - acq of Warner Chappell Music (D024344) | Acquisition Advisory | 0% | - | - | | | 4,233 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | - | - | | | 6,000 |
| | Deutsche Telekom - USD 400 million Private Placement - April 03 (D031470) | Divestiture Advisory | N/A | - | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Bonds-Corp. Investment Grade | N/A | - | 1,051 | | | |
| | Pearson - bond issue (2003) (D032128) | Private Placement-Debt | N/A | - | 984 | | | |
| | Pearson plc - strategic advisory re Interactive Data Corp. (D026865) | Acquisition Advisory | 0% | - | - | | | 3,810 |
| | Pro7 - Eur 280m capital increase - Dec 03 (D032218) | Equity-Follow On | 55% | - | 800 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D022912) | Divestiture Advisory | N/A | - | 3,457 | | 1,500 | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | - | - | | 8,000 | |
| | SES Global - Eur 700mm - Eur fin IPO - Project Gerard 2 (Gerard2 (D013535) | Equity-IPO | 0% | - | 74 | | | |
| | SES Global - Eur 700mm - Eur fin IPO - Project Gerard 2 (Gerard2 (D013535) | Equity-IPO | N/A | - | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | - | - | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | - | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | - | 324 | | | |

CONFIDENTIAL

DB 000775

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
FY2003 14:09 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,000 |
| Meinhert, Bruce | BSkyB - Acqn and fin for Channel 5 - Proj [ Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | 2,000 |
| | ProSieben - strategic structure advisory - Project Phoenix / Phoenix (D028912) | Divestiture Advisory | N/A | | | | | |
| | StoryFirst - valuation & sale of stake in assets (D028960) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | Acquisition Advisory | N/A | (13) | 4,551 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity/Rights | N/A | | 353 | | | |
| Meurs, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | | 843 | | | |
| | Liberty Media - IG offering (2Q03) (D031843) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| Morris, J.L. Malcolm | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | Equity-Convertible Bonds | N/A | (185) | 2,349 | 289 | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | 0% | | (149) | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | | | 22,222 | |
| Paul, Gregory R. | Acme Communications - general advisory (D006356) | Divestiture Advisory | N/A | | 923 | | | |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | Bonds-Corporate High Yield | 75% | | | | 2,540 | |
| | Jones Media Networks - HY offering (4Q03) (D032556) | Bonds-Corporate High Yield | 25% | | | | 2,370 | |
| | Kerasotes Theatres - Bank Financing (3Q 03) (D021296) | Senior Bank Debt | N/A | | 229 | | | |
| | Kerasotes Theatre - M&A advisory (D026824) | Other M&A Advisory | N/A | | 219 | | | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | 84 | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,162 | | | |
| | Loewe Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | 428 | 428 | | | |
| | Pegasus Media Communications - bank financing (1Q09) (D006604) | Senior Bank Debt | N/A | | 66 | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | 2,201 | |
| Thun-Hohenstein, Christian | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031739) | Acquisition Advisory | 0% | | | | | 2,000 |
| | Bertelsmann - €350mm Bond issue due to bridge for Zumba-Mayo3 (D024844) | Bonds-Eurobonds | 0% | | 596 | | | |
| | Deutsche Telekom - Sale options for 18% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 6,000 |
| | LibertySurf - acqn byTiscali SpA (proj Long Beard) / Long Board (ex-Zc (D002821) | Divestiture Advisory | N/A | 6,512 | 6,512 | | | |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,528 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023322) | Equity- Exchangeable Debt | N/A | | 20,800 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Convertible Bonds | N/A | | 118 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | Equity-Follow On | N/A | 0 | 190 | | | |
| Triffo, Dyan | BusinessWire - general advisory (D026985) | Divestiture Advisory | 25% | | | | | 4,233 |
| | Liberty Media - IG offering (2Q03) (D031843) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| Yung, Sun J. | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | 90 | 989 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026553) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | IOS Capital LLC - $330mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | | 1,214 | | | |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | | | | 720 | |
| | Scientific Atlanta - general advisory (D030586) | Acquisition Advisory | 0% | | | | | |
| | Thomson - GG general advisory (Project Hollywood - 2003) / Hollywood3 (D032356) | Acquisition Advisory | 0% | | | | | 2,540 |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | | 491 | | | 847 |

CONFIDENTIAL

DB 000776

**FRANCHISE REVENUE & PIPELINE SUMMARY**
**AS OF 09-CC-2003**
**EURO (000'S)**

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | % Change Year Over Year | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Our Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | % Change 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | - | 4,579 | 21,011 | (16,431) | -78% | - | 847 | 847 | 5,426 | 23,370 | (17,944) | -77% | 20,000 | (14,574) |
| **Total Advisory** | 4,579 | 4,579 | 21,011 | (16,431) | -78% | - | 847 | 847 | 5,426 | 23,370 | (17,944) | -77% | 20,000 | (14,574) |
| Cost Hedging / Goodwill Funding / Loan Shortfall | (987) | (987) | (920) | 333 | -36% | - | - | - | (987) | (1,199) | 612 | -51% | - | (987) |
| Other Global Markets | - | 940 | 940 | 940 | | - | - | - | 940 | 940 | 940 | | | 940 |
| Gbl CDO_W | 1,088 | 4,165 | 2,856 | 1,270 | 44% | - | 720 | 360 | 4,466 | 2,856 | 1,530 | 57% | 20,000 | (15,514) |
| Other | | 1,051 | | 1,051 | | | | | 1,051 | | 1,051 | | | 1,051 |
| **Total Cross Selling / Other** | 1,088 | 6,935 | 1,834 | 3,684 | 186% | - | 720 | 360 | 6,880 | 1,687 | 4,233 | 246% | 20,000 | (14,419) |
| HYCM | 147 | 35,416 | 10,689 | 24,727 | 231% | - | 6,466 | 3,048 | 38,464 | 18,730 | 19,734 | 105% | - | 38,464 |
| Loan Syndications | 7,295 | 29,992 | 9,018 | 20,975 | 233% | - | | - | 29,952 | 13,832 | 16,160 | 117% | 40,000 | 29,952 |
| **Total Debt Products** | 7,443 | 65,408 | 19,705 | 45,703 | 232% | - | 8,466 | 3,048 | 68,415 | 33,562 | 35,353 | 105% | 40,000 | 28,455 |
| Equity | 11 | 4,225 | 18,907 | (16,682) | -79% | - | 23,280 | - | 4,225 | 30,454 | (26,229) | -86% | - | 4,225 |
| Equity Linked | (178) | 24,609 | 5,932 | 18,677 | 315% | 289 | 24,609 | - | 24,609 | 938 | 23,691 | 2942% | 28,000 | 24,609 |
| **Total Equity** | (167) | 28,834 | 24,840 | 2,996 | 12% | 289 | 23,280 | - | 29,724 | 31,392 | (2,338) | -7% | 28,000 | 4,124 |
| **Total Corporate Finance Product** | 8,364 | 104,362 | 68,431 | 35,981 | 52% | 289 | 33,312 | 4,284 | 109,935 | 89,893 | 19,643 | 22% | 100,000 | 9,885 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for brokered deals and pipeline deals

CONFIDENTIAL

DB 000777

**FRANCHISE REVENUE BY DEAL**
**AS OF 08-OCT-2003**
**EUROS/MOODS**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006355) | - | 923 | - | None |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 602 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 1,389 | - | NA FIN SPO, NA Lev Fin |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - | EUR MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - | None |
| **Total M&A** | | - | 4,579 | - | |
| | | | | | |
| **Total Advisory** | | - | 4,579 | - | |
| | | | | | |
| | Allbritton Communications - HY (4Q 02) (D020408) | - | (61) | - | NA Lev Fin |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - | NA Lev Fin |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025682) | - | 5,363 | - | NA FIN SPO, NA Lev Fin |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - | NA FIN SPO, NA Lev Fin |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | 94 | 787 | - | NA FIN SPO |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D026434) | - | 7,487 | - | NA Lev Fin |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - | None |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | 53 | 53 | - | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - | None |
| **Total HYCM** | | 147 | 35,416 | - | |
| | | | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025682) | 6,868 | 6,868 | - | NA FIN SPO, NA Lev Fin |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - | NA Lev Fin |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - | NA FIN SPO, NA Lev Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022057) | - | 131 | - | NA Lev Fin |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021256) | - | 229 | - | None |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - | NA FIN SPO |
| | Loews Cineplex (M6152) | - | 34 | - | None |
| | Loews Corporation - HY/Bank Refinancing (D031832) | 428 | 428 | - | NA Lev Fin |
| | Pegasus Media Communications - bank financing (1999) (D0995604) | - | 66 | - | NA Lev Fin |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D026434) | - | 5,011 | - | NA Lev Fin |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - | EUR MEDIA, EUR SPON, EUR/LEV/FIN, NA FIN SPO, NA Lev Fin |
| **Total Loan Syndications** | | 7,296 | 29,992 | - | |
| | | | | | |
| **Total Debt Products** | | 7,443 | 65,408 | - | |
| | | | | | |
| | Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | (185) | 2,349 | 289 | None |
| | iVillage mtm (M15751) | 7 | 21 | - | None |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - | NA FIN SPO |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - | None |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - | EUR MEDIA, FRANCE |
| **Total Equity Linked** | | (178) | 24,609 | 289 | |
| | | | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - | NA FIN SPO |

CONFIDENTIAL

**FRANCHISE - REVENUE BY DEAL**
**AS OF 08-OCT-2003**
**EUROS...MOS?**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Digital River - block trade (3Q03) (D031830) | | 643 | - | None |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | | 70 | - | NA Lev Fin |
| | MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | 11 | 11 | - | CHINA, NA FIN SPO, ASIA SPON |
| | MediaNation - sponsoring agreement (D027084) | | 0 | - | CHINA, ASIA SPON |
| | TiVo - Block Trade (2003) (D026160) | | 491 | | None |
| **Total Equity** | | **11** | **4,225** | | |
| **Total Equity** | | **(167)** | **28,635** | **289** | |
| | AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - | None |
| | AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - | None |
| | Tribune - Strategic Lending Contract (M6230) | - | (60) | - | None |
| | Viacom - Strategic Lending Contract (M5907) | - | (46) | - | None |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | | | **(587)** | | |
| **Total Other Global Markets** | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | **940** <br> 940 | - | EUR MEDIA, FRANCE |
| | Clear Channel - IG Bond (M5002) | - | 86 | - | None |
| | Comcast - IG offering (2Q03) (D031603) | 90 | 969 | - | None |
| | Comcast Corp - IG offering (1Q 03) (D026363) | - | 207 | - | None |
| | iQS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - | None |
| | JCDecaux -IG Bond Revenue (M7706) | 998 | 998 | - | None |
| | Liberty Media - IG offering (2003) (D031643) | - | 37 | - | None |
| | Pitney Bowes - IG Offering Q2 2003) (D031561) | - | 1,214 | - | None |
| | Scholastic - IG Bond Revenue (M6188) | - | 51 | - | None |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - | None |
| **Total GM DCM JV** | | **1,088** | **4,126** | | |
| **Total Other** | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | **1,051** <br> 1,051 | - | EUR MEDIA, FRANCE |
| **Total Cross Selling / Other** | | **1,088** | **5,530** | | |
| **Total Corporate Finance Excl Legacy** | | **8,364** | **104,362** | **289** | |
| **Total Corporate Finance Product** | | **8,364** | **104,352** | **289** | |

CONFIDENTIAL

DB 000779

**FRANCHISE PIPELINE BY DEAL**
**AS OF 06-OCT-2003**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 847 | - | - | - | - | - | 847 | 847 |
| | BusinessWire - general advisory (D005685) | 25 | | - | - | - | 4,233 | - | 4,233 | 1,058 |
| | Scientific Atlanta - general advisory (D030554) | 0 | | - | - | - | 2,540 | - | 2,540 | - |
| | Thomson - ob general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | 0 | | - | - | - | 847 | - | 847 | - |
| **Total M&A** | | | **847** | **-** | **-** | **-** | **7,619** | **-** | **8,466** | **1,905** |
| **Total Advisory** | | | **847** | **-** | **-** | **-** | **7,619** | **-** | **8,466** | **1,905** |
| | ComCorp of America - HY Offering (4Q 03) (D032463) | 75 | 2,540 | - | - | - | - | - | 2,540 | 1,905 |
| | Jones Media Networks - HY offering (4Q03) (D032556) | 25 | - | 2,370 | - | - | - | - | 2,370 | 593 |
| | Spanish Broadcasting - financing options (2003) (D031597) | 0 | - | 1,354 | - | - | - | - | 1,354 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | - | 2,201 | - | - | - | - | 2,201 | 550 |
| **Total HYCM** | | | **2,540** | **5,926** | **-** | **-** | **-** | **-** | **8,466** | **3,048** |
| **Total Debt Products** | | | **2,540** | **5,926** | **-** | **-** | **-** | **-** | **8,466** | **3,048** |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | - | - | 1,058 | - | - | - | 1,058 | - |
| | Time Warner Entertainment - IPO (D026173) | 0 | - | - | 22,222 | - | - | - | 22,222 | - |
| **Total Equity** | | | **-** | **-** | **23,280** | **-** | **-** | **-** | **23,280** | **-** |
| **Total Equity** | | | **-** | **-** | **23,280** | **-** | **-** | **-** | **23,280** | **-** |
| | Pitney Bowes - investment grade offering (2Q03) (D032897) | 50 | - | 720 | - | - | - | - | 720 | 360 |
| **Total GM DCM JV** | | | **-** | **720** | **-** | **-** | **-** | **-** | **720** | **360** |
| **Total Cross Selling / Other** | | | **-** | **720** | **-** | **-** | **-** | **-** | **720** | **360** |
| **Total Corporate Finance Excl Legacy** | | | **3,386** | **6,646** | **23,280** | **-** | **7,619** | **-** | **40,931** | **5,312** |
| **Total Corporate Finance Product** | | | **3,386** | **6,646** | **23,280** | **-** | **7,619** | **-** | **40,931** | **5,312** |

CONFIDENTIAL

DB 000780

**FRANCHISE, REVENUE & PIPELINE BY MD & DIR**

**EUROS IN 000'S**

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | CCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Arning, Jeffrey | Citadel Broadcasting - IPO (IPO 2003) (D023066) | Equity-IPO | N/A | - | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D003050) | Bonds-Corporate High Yield | N/A | - | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D003050) | Senior Bank Debt | N/A | - | 7,840 | | | |
| | Echostar - acqr advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | - | 1,349 | | | |
| | Echostar - acqr advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | - | 1,348 | | | |
| | Echostar - acqr advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | - | 16,227 | | | |
| | Hughes/DirecTV - Project Honeycomb financing '02/Prefcan 1 (D015959) | Bonds-Corporate High Yield | N/A | - | 8,829 | | | |
| | MediaNation - HK$44.5.6mn IPO on GEM - Pro/Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | (146) | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D003913) | Bonds-Corporate High Yield | N/A | 53 | 1 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | 0% | | 165 | | | |
| | Spanish Broadcasting - financing options (2003) (D031597) | Bonds-Corporate High Yield | 0% | | 287 | | 1,354 | |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 1,013 | | | |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031768) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (D000970) | Acquisition Advisory | 100% | | | | 847 | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Bonds-Corporate High Yield | N/A | | 5,353 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Senior Bank Debt | N/A | 6,868 | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Bonds-Corporate High Yield | N/A | | (190) | | | |
| | Citadel Broadcasting - IPO (IPO 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |
| | JC Dexaux - USD 400 million Private Placement - April 03 (D031472) | Derivatives-Interest Rate | N/A | | 840 | | | |
| | JC Dexaux - USD 400 million Private Placement - April 03 (D031472) | Private Placement-Debt | N/A | | 1,051 | | | |
| | MediaNation - HK$44.5.6mn IPO on GEM - Pro/Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 11 | 11 | | | |
| | MediaNation - sponsoring agency(D027064) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq fncg for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq fncg for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031768) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | Acme Communications - general advisory (D006366) | Divestiture Advisory | N/A | | 923 | | | |
| | Albritton Communications - General Advisory (News Ch 8) (D020866) | Fairness Opinion | N/A | | 602 | | | |
| | Albritton Communications - HY (4Q 03) (D024048) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Albritton Communications - HY Offering (1Q 03) (D030214) | Bonds-Corporate High Yield | N/A | | -472 | | | |
| | Gray Television - HY offering (4Q 02) (D025564) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | 232 | | 2,370 | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | 84 | 428 | | | |
| | Lewis Communications - HY offering (D031832) | Senior Bank Debt | N/A | | 11 | | | |
| | MediaNation - HK$44.5.6mn IPO on GEM - Pro/Bus (Asia ECM) (D000494) | Bonds-Corporate High Yield | 0% | 428 | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | 11 | - | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | N/A | | - | | 1,058 | |
| | Tribune Co - general advisory (D002234) | Divestiture Advisory | 25% | | | | 22,222 | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031289) | Bonds-Corporate High Yield | N/A | | 433 | | 2,201 | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D026662) | Senior Bank Debt | N/A | 8,868 | 6,868 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D023503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | RH Donnelley - acq fncg for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq fncg for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 5,011 | | | |

CONFIDENTIAL

DB 000781

**FRANCHISE - REVENUE & PIPELINE BY KIND & DIR**
**2003-10-48 (Wed)**
**EUROS IN 000'S**
**N/A means ...**

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | FRANCHISE 2003 PIPELINE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|---|
| Faubisch, Blair | Citadel Broadcasting - IPO (3Q 2003) (D023096) | Equity-IPO | N/A | | 3,010 | | | | |
| | DirecTV - bankAH* financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | | |
| | DirecTV - bankAH* financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | | |
| | HughesPanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015999) | Bonds-Corporate High Yield | N/A | | (146) | | | | |
| | Sinclair Broadcast - HY offering (3Q 03) (D030913) | Bonds-Corporate High Yield | N/A | 53 | 53 | | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | N/A | | 166 | | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | | |
| | Spanish Broadcasting Hannover option (2003) (D031597) | Bonds-Corporate High Yield | 0% | | | | | 1,354 | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | | |
| Graves, Daniel B. | Albritton Communications - General Advisory (News Ch 8) (D020686) | Fairness Opinion | N/A | | 602 | | | | |
| | Albritton Communications - HY (4Q 02) (D026408) | Bonds-Corporate High Yield | N/A | | (61) | | | | |
| | Albritton Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | | 35 | | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Follow On | N/A | | 70 | | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | | 131 | | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 0% | | (313) | | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | | | |
| | Tribune Co - general advisory (radio assets) (D022234) | Divestiture Advisory | N/A | | 433 | | | 1,058 | |
| Mauro, Zach | Digital River - block trade (3Q 03) (D031833) | Block Trade | N/A | | 643 | | | | |
| | Liberty Media - IG offering (2003) (D031143) | Bonds-Corp. Investment Grade | N/A | | 37 | | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | | |
| Morris, J L Malcolm | Getty Images - $2x0mm Convertible Offering (Q2 2003) (OC32057) | Equity-Convertible Bonds | N/A | (185) | 2,349 | 289 | | 22,222 | |
| | HughesPanAmSat - Project Pelican interim financing 1Q02 / Pelican 1 (D015999) | Bonds-Corporate High Yield | 0% | | (146) | | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | | | | | |
| Paul, Gregory R. | Acme Communications - general advisory (D008396) | Divestiture Advisory | N/A | | 923 | | | | |
| | ComCorp of America - HY offering (4Q 03) (D030483) | Bonds-Corporate High Yield | 75% | | | | | 2,540 | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | | | | 2,370 | |
| | Karaoke Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | | 229 | | | | |
| | Karaoke Theatre - M&A advisory (D026624) | Other M&A Advisory | N/A | | 219 | | | | |
| | Lin TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 232 | | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | 94 | 797 | | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,152 | | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 428 | | | | |
| | Pegasus Media Communications - bank financing (1999) (D066604) | Senior Bank Debt | N/A | 428 | 66 | | | | |
| | Young Broadcasting - $2x0mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | | | | 2,201 | |
| Triffo, Dyan | BusinessWire - general advisory (D006646) | Divestiture Advisory | 25% | | | | | | 4,233 |
| | Liberty Media - IG offering (2003) (D031643) | Bonds-Corp. Investment Grade | N/A | | | | | | |
| Yung, Sun J. | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | | 968 | | | | |
| | Comcast Corp - IG offering (1Q 03) (D026351) | Bonds-Corp. Investment Grade | N/A | 90 | 207 | | | | |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | | |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | Bonds-Corp. Investment Grade | 55% | | 1,214 | | | | |
| | Pitney Bowes - invest-ment-grade offering (2003) (D032387) | Bonds-Corp. Investment Grade | N/A | | | | | 720 | 2,540 |
| | Scientific-Atlanta - general advisory (D033554) | Acquisition Advisory | 0% | | | | | | |
| | Thomson - cb general advisory (Project Hollywood - 2003) / Hollywood (D002395) | Acquisition Advisory | 0% | | | | | | 847 |
| | TiVo - Block Trade (2003) (D026160) | Block Trade | N/A | | 491 | | | | |

CONFIDENTIAL

DB 000782

**FRANCHISE, REVENUE & PIPELINE SUMMARY**
**AS OF 08-OCT-2003**
**EUROS IN 000's**
**EUROPE MEDIA**

| PRODUCT | Sep Franchise Revenue | YTD(Sep) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Oct Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 6,499 | 15,355 | 8,010 | 7,345 | - | 17,900 | 6,900 | 22,255 | 15,000 | 7,255 | 56,542 | 1,375 |
| Total Advisory | 6,489 | 15,355 | 8,010 | 7,346 | - | 17,900 | 6,900 | 22,255 | 15,000 | 7,255 | 56,542 | 1,376 |
| | | | | | | | | | | | | |
| Other Global Markets | - | 940 | - | 940 | - | - | - | 940 | - | 940 | - | - |
| GM DCM JV | - | 15,100 | - | 15,100 | - | - | - | 15,100 | 10,000 | 5,100 | - | - |
| Other | - | 1,051 | 4,191 | (3,140) | - | - | - | 1,051 | - | 1,051 | - | - |
| Total Cross Selling / Other | - | 17,091 | 4,191 | 12,900 | - | - | - | 17,091 | 10,000 | 7,091 | - | - |
| | | | | | | | | | | | | |
| HYCM | - | 4,630 | 5,333 | (702) | - | - | - | 4,630 | - | 4,630 | - | - |
| Loan Syndications | - | 5,002 | 5,261 | (259) | - | - | - | 5,002 | - | 5,002 | - | - |
| Total Debt Products | - | 9,632 | 10,594 | (962) | - | - | - | 9,632 | 10,000 | (368) | - | - |
| | | | | | | | | | | | | |
| Equity | 0 | 619 | 20 | 597 | - | 9,500 | 750 | 1,308 | - | 1,308 | - | - |
| Equity Linked | 1 | 24,375 | 3,638 | 20,737 | - | - | - | 24,375 | 40,000 | 24,375 | - | - |
| Total Equity | 1 | 24,993 | 3,659 | 21,334 | - | 9,500 | 750 | 25,743 | 40,000 | (14,297) | - | - |
| | | | | | | | | | | | | |
| Total Corporate Finance Product | 6,500 | 67,072 | 28,454 | 40,618 | - | 27,300 | 7,650 | 74,722 | 75,000 | (278) | 56,542 | 1,376 |

Notes:

CONFIDENTIAL

DB 000783

FRANCHISE- REVENUE BY DEAL
AS OF 05-OCT-2003
EUROSUN HOURS
EUROPE MEDIA

| PRODUCT | DEAL | Franchise Revenue Sep | Franchise Revenue YTD(Sep) | Franchise Revenue Oct | Other Coverage Groups |
|---|---|---|---|---|---|
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | - | 979 | - | EUR RESTR, CORBROK |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D026103) | - | 1,500 | - | GERMANY |
| | LibertySurf - acqn by/fiscali SpA (pro) Long Board (ex-Zo (D002521) | 6,512 | 6,512 | - | EUR TECH |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - | GERMANY |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | (13) | 4,551 | - | None |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | - | 1,013 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| Total M&A | | 6,499 | 15,355 | - | NA MEDIA, EUR SPON, NA FIN SPO, NA Lev Fin |
| | | | | | |
| Total Advisory | | 6,499 | 15,355 | - | |
| | | | | | |
| Total HYCM | | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | - | 4,630 | - | EUR SPON, NA FIN SPO, NA Lev Fin |
| | | - | 4,630 | - | |
| | | | | | |
| | BSkyB - GBP800mm revolving credit facility for refinancing (D025788) | - | 851 | - | CORBROK |
| | NTL - back stop facility - bank debt (D016842) | - | 3,828 | - | EUR SPON |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025098) | - | 324 | - | NA MEDIA, EUR SPON, EUR/LEV/FIN, NA FIN SPO, NA Lev Fin |
| Total Loan Syndications | | - | 6,002 | - | |
| | | | | | |
| Total Debt Products | | - | 9,632 | - | |
| | | | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 1 | 3,457 | - | FRANCE |
| | Vivendi - exchangeable bond track (Project Hydra) / Hydra (D023323) | - | 20,800 | - | FRANCE, NA MEDIA |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | - | 118 | - | FRANCE |
| Total Equity Linked | | 1 | 24,375 | - | |
| | | | | | |
| | SES Global - Eur 700mm - Eur 1bn IPO - Project Gerand2 / Gerand2 (D018536) | - | 74 | - | GERMANY |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - | BENELUX, CORBROK, EUR P PLMT, NA CON |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026823) | 0 | 190 | - | None |
| Total Equity | | 0 | 618 | - | |
| | | | | | |
| Total Equity | | 1 | 24,993 | - | |
| | | | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - | FRANCE, NA MEDIA |
| Total Other Global Markets | | - | 940 | - | |
| | | | | | |
| | Bertelsmann - E850mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - | None |
| | Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - | FRANCE |
| Total GM DCM IV | | - | 15,100 | - | |
| | | | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - | FRANCE, NA MEDIA |
| Total Other | | - | 1,051 | - | |
| | | | | | |
| Total Cross Selling / Other | | - | 17,091 | - | |
| | | | | | |
| Total Corporate Finance Excl Legacy | | 6,500 | 67,072 | - | |
| | | | | | |
| Total Corporate Finance Product | | 6,600 | 67,072 | - | |

CONFIDENTIAL

DB 000784

**FRANCHISE PIPELINE BY DEAL**
**AS OF 08-OCT-2003**
**EUROS IN (000's)**
**EUROPEAN MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oct | Nov | Dec | Jan | Balance Of Year 2004 | Future Years | | |
| | Axel Springer - advise on Regional Newspaper consolidation / Desert F (DO31729) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Axel Springer - d/v/merger adv of Rotogravure printing - Ink / Ink (DO31049) | 25 | - | - | - | 1,500 | - | - | 1,500 | 375 |
| | Bovey & Hawks - divestiture advisory (Proj Brahms / Brahms* (DO15359) | 50 | 1,800 | - | - | - | - | - | 1,800 | 900 |
| | BSkyB - Acqn adv fin for Channel 5 - Proj Tree / Tree* (DO25772) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Cerlin America et al - acq of Warner Chappell Music (DO32561) | 0 | - | - | - | - | 4,233 | - | 4,233 | - |
| | DB - general advisory - Annabelle 2 / Annabelle 2 (DO32337) | 50 | 12,000 | - | - | - | - | - | 12,000 | 6,000 |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11449) | 0 | - | - | - | - | 6,000 | - | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (DO28773) | 0 | - | - | - | - | 25,000 | - | 25,000 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (DO25885) | 25 | - | - | - | - | 3,810 | - | 3,810 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DO12872) | 25 | - | - | - | 4,000 | - | - | 4,000 | 1,000 |
| | Yell - project Ocean / Ocean+ (DO16226) | 0 | - | - | 4,000 | - | - | - | 4,000 | - |
| **Total M&A** | | | 13,800 | - | 4,000 | 5,500 | 51,042 | - | 74,342 | 8,275 |
| | | | | | | | | | | |
| **Total Advisory** | | | 13,800 | - | 4,000 | 5,500 | 51,042 | - | 74,342 | 8,275 |
| | Pro7 - Eur 280m capital increase - Dec 2003 (DO32318) | 50 | - | 1,500 | - | - | - | - | 1,500 | 750 |
| | SES Global - Eur 700m - Eur 1bn IPO - Project Gerard2 / Gerard2 (DO15355) | 0 | - | - | 8,000 | - | - | - | 8,000 | - |
| **Total Equity** | | | - | 1,500 | 8,000 | - | - | - | 9,500 | 750 |
| | | | | | | | | | | |
| **Total Equity** | | | - | 1,500 | 8,000 | - | - | - | 9,500 | 750 |
| | | | | | | | | | | |
| **Total Corporate Finance Excl Legacy** | | | 13,800 | 1,500 | 12,000 | 5,500 | 51,042 | - | 83,842 | 9,025 |
| | | | | | | | | | | |
| **Total Corporate Finance Finance Product** | | | 13,800 | 1,500 | 12,000 | 5,500 | 51,042 | - | 83,842 | 9,025 |

CONFIDENTIAL

DB 000785

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**

| BANKER | DEAL | PRODUCT | PROB | SEP FRANCHISE VALUE | YTD SEP FRANCHISE VALUE | OCT FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|---|
| **Austin, Geoffrey** | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012972) | Acquisition Advisory | 25% | | | | 4,000 | | 4,000 |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012858) | Merger Advisory | 0% | | | | | | |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | | 8,000 |
| **Eibl, Tobias** | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031789) | Acquisition Advisory | 0% | | | | | | 2,000 |
| | Axel Springer - div/merger adv of Ringier printing - Inv Ink (D031649) | Merger Advisory | 25% | | | | | | 1,500 |
| | DB - general advisory - Annabella 2 / Annabella 2 (D032337) | Other M&A Advisory | 50% | | | | 12,000 | | 25,000 |
| | Hisara Advertising - LBC - Project Heaven / Heaven* (D026773) | Acquisition Advisory | 0% | | | | | | |
| | Holzbrinck - divestiture advisory - Project Semeca / Semeca (D026103) | Divestiture Advisory | N/A | | 1,500 | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 800 | | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | | 14,521 | | | | |
| | Publicis - EUR672mm Convertible advisory re Zomba (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 1 | 3,457 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | 1 | | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | 1 | 4,530 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | 1 | 324 | | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012972) | Acquisition Advisory | 25% | | | | | | 4,000 |
| | Yell - project Ocean / Ocean+ (D016226) | Acquisition Advisory | 0% | | | | | | 8,000 |
| **Lovegrove, Stephen** | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | 851 | | | | |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D032788) | Senior Bank Debt | N/A | | 599 | | | | |
| | Bertelsmann - €550mm Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | 0% | | | | | | 2,000 |
| | Carlin America et al - sale of Warner Chappell (D032391) | Acquisition Advisory | N/A | | | | | | 4,233 |
| | Diascica Telekom - S. acquisition of 16% stake in SES (D011449) | Acquisition Advisory | N/A | | | | | | 8,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 940 | | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,051 | | | | |
| | Pearson - bond issue (D025355) | Bonds-Corp, Investment Grade | N/A | | 984 | | | | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025855) | Acquisition Advisory | 0% | | | | | | 3,810 |
| | ProT - Eur 280mm capital increase - Dec 2003 (D032318) | Equity-Follow On | 50% | | | | | 1,500 | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | 1 | 800 | | | | |
| | Publica - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 1 | 3,457 | | | | |
| | SES Global - Eur 700mm + Eur fin IPO - Project Gerard2 / Gerard2 (D013838) | Equity-IPO | 0% | | | | 8,000 | | |
| | SES Global - Eur 700mm + Eur fin IPO - Project Gerard2 / Gerard2 (D013838) | Equity-APO | 0% | | 74 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | | |
| **Maszmer, Bruce** | BSkyB - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | 800 | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | | | | | 2,000 |
| | Sonera - acquisition of Russian assets (D032305) | Valuation Advisory | N/A | | | | | | |
| | Taylor Nelson Sofres - acquisition of NFO Worldgroup Inc / Nexar (D030053) | Acquisition Advisory | N/A | (13) | 4,561 | | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nexar (equity) (D031870) | Equity-Rights | N/A | | 353 | | | | |
| **Thun-Hohenstein, Christian** | Axel Springer - advise on Regional Newspaper consolidation / Desert F (D031789) | Acquisition Advisory | 0% | | | | | | 2,000 |
| | Bertelsmann - €550mm Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | N/A | | | | | | 8,000 |
| | Liquatel - acquisition advisory re Project Hydra1 / Lung Based (ex-Zz (D000821) | Senior Bank Debt | N/A | 6,512 | 6,512 | | | | |
| | NTL - back stop facility - bank debt (D014642) | Senior Bank Debt | N/A | | 3,826 | | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026523) | Equity-Convertible Bonds | N/A | | 119 | | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026523) | Equity-Follow On | N/A | 0 | 190 | | | | |

CONFIDENTIAL

DB 000786