# NA Media
## 2003 Revenue vs 2003 Plan / 2002 Actuals
Euro 000's

| Regional View | Europe | Americas | Asia Pacific | Global Elimin | Total |
|---|---|---|---|---|---|
| 2002 Actual | - | 88,952 | - | - | 88,952 |
| 2003 YTD | - | 105,196 | - | - | 105,196 |
| 2003 Forecast | - | 107,703 | - | - | 107,703 |
| 2003 Plan | - | 105,000 | - | - | 105,000 |

| Product View | M&A | Other Advisory | Total Advisory | Total Debt * | Total Equity | IG Bonds | Other ** | Total |
|---|---|---|---|---|---|---|---|---|
| 2002 Actual | 23,370 | - | 23,370 | 32,562 | 31,362 | 2,856 | (1,199) | 88,952 |
| 2003 YTD | 4,579 | - | 4,579 | 65,567 | 29,476 | 4,171 | 1,404 | 105,196 |
| 2003 Forecast | 5,439 | - | 5,439 | 66,848 | 29,476 | 4,536 | 1,404 | 107,703 |
| 2003 Plan | 20,000 | - | 20,000 | 40,000 | 25,000 | 20,000 | - | 105,000 |

* Total Debt includes IG Loan Fees, ABL, HY Bonds, Lev Loan Fees and Project Finance
** Other includes Other Global Markets and Loan Shortfall

CONFIDENTIAL

DB 000787

NA Media
Client Revenue by Product
October 2003 MTD
Euros ('000'S)

| Client | Bonds-Corp. Investment Grade | Bonds- Corporate High Yield | Block Trade | Equity- Convertible Bonds | Private Placement- Equity | Corporate Finance Revenue | Derivatives per GCIX | Total Revenue |
|---|---|---|---|---|---|---|---|---|
| Getty Images Inc | - | - | - | 294 | - | 294 | | 294 |
| Eastman Kodak Co | 45 | - | - | 165 | - | 210 | | 210 |
| Spanish Broadcasting System Inc | - | 159 | - | - | - | 159 | | 159 |
| Digital River Inc | - | - | 110 | - | - | 110 | | 110 |
| TiVo Inc | - | - | 54 | - | - | 54 | | 54 |
| iVillage Inc | - | - | - | - | 18 | 18 | | 18 |
| | | | | | | 845 | | 845 |

CONFIDENTIAL

DB 000788

NA Media
Client Revenue by Product
October 2005 YTD
Euros ('000)

| Client | Acquisition Advisory | Divestiture Advisory | Fairness Opinion | Other M&A Advisory | Arranged Lending Contracts | Deal/Interest-Interest Rate | Acquisition Investment Grade | Private Placement Debt | Invest-Corporate High Yield | Senior Bank Debt | Block Trade | Equity-Follow On | Equity-IPO | Senior-Exchangeable Debt | Senior-Convertible Bonds | Private Placement Equity | Corporate Finance Revenue | Derivatives per CCIX | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edusoft Constitutional Corp | 1,380 | | | | | | | | 14,227 | 8,829 | | | | 20,820 | | | 24,445 | | 26,445 |
| Entity | | | | | | | | | 7,487 | 5,011 | | | | | | | 20,800 | | 20,800 |
| AG Promotion Corp | | | | | | | | | 5,363 | 6,068 | | | | | | | 12,497 | | 12,497 |
| Des Media Inc | | | | | | | | | 4,213 | 7,860 | | | | | | | 12,251 | | 12,251 |
| Current Mobile Composition | | | | | | 940 | | | | | | | | | | | 12,373 | | 12,373 |
| Firstnext Utils & Co | | | | | | | | 1,091 | | | | 1,010 | | | | | 3,910 | | 3,910 |
| (Daevent Holding S.A. | | | | | | | | | | | | | | | | | 2,909 | | 2,909 |
| Crisp Images Inc | | | | | | | 998 | | 785 | 332 | | | | | 2,645 | | 2,645 | | 2,645 |
| Helva Value Tail & Bank Inc | 1,015 | | | 802 | | | | | 1,411 | 334 | | | | | 1,152 | | 2,371 | | 2,371 |
| Advertise Communications Co | 1,015 | | | | | | | | | | | | | | | | 2,011 | | 2,011 |
| Theren III Let Partners | | | | | | | 1,214 | | | | | | | | | | 1,557 | | 1,557 |
| Raamp Services Inc | | | | | | | 1,176 | | | | | | | | | | 1,214 | | 1,214 |
| Contact Corporation | | | 927 | | | | | | | | | | | | | | 1,176 | | 1,176 |
| A-One Communications Inc | | | | | | | | | | | | | | | | | 923 | | 923 |
| Digital River Inc | | | | | | | | | | | 713 | | | | 287 | | 753 | | 753 |
| Tito Inc | | | | | | | | | | | 545 | | | | | | 545 | | 545 |
| Senator Financial Group Inc | | | | 215 | | | 441 | | 219 | 461 | | | | | | | 586 | | 586 |
| Otier Corporation | | | | | | | | | | 225 | | | | | | | 461 | | 461 |
| Kryants Distribution Inc | | | 433 | | (68) | | | | 33 | 131 | | 30 | | | | | 448 | | 448 |
| RCN Office Solutions Inc | | | | | | | 45 | | | | | | | 165 | | | 441 | | 441 |
| Tilbury Company | | | | | | | | | 135 | | | | | | | | 365 | | 365 |
| Grey Television Inc | | | | | | | 86 | | | 86 | | | | | | | 334 | | 334 |
| Ezonote Mobile Co | | | | | | | 51 | | | | | | | | | | 210 | | 210 |
| Smash Broadcasting System Inc | | | | | | | | | | | | | | | | | 159 | | 159 |
| Clear Channel Communications Inc | | | | | | | 37 | | | | | | | | | | 86 | | 86 |
| Digital Communications Corp | | | | | | | | | | | | | 11 | | | | 66 | | 66 |
| Schweine Corp | | | | | | | | | | | | | | | | 51 | 51 | | 51 |
| Millage Inc | | | | (106) | | | | | | | | | | | | | 39 | | 39 |
| Liberty Media Corporation | | | | | | | | | (170) | | | | | | | | 33 | | 33 |
| NobleNation Inc | | | | | | | | | (72) | | | | | | | | 11 | | 11 |
| Time Warner Inc | | | | | | | | | | | | | | | | | (104) | | (104) |
| Emilio Group (The) | | | | (+15) | 123 | | | | | | | | | | | | (138) | | (138) |
| Altem Communications Corp | | | | | | | | | | | | | | | | | (213) | | (213) |
| Viacom Inc | | | | | | | | | | | | | | | | | (293) | | (293) |
| | | | | | | | | | | | | | | | | | 105,196 | | 105,196 |

CONFIDENTIAL

DB 000789

**NA Media**
**Franchise Revenue in Excess of Euro 100k**
**Weekly Change (from Nov 05 to Nov 12)**

| Deal | Product | Probability | Region | Actual Nov | Pipeline Nov | Dec | 1st Qtr | Comments |
|---|---|---|---|---|---|---|---|---|
| Sinclair Broadcast - Interest rate swap (4Q 2003) (DO34325) | Derivatives-Interest Rate | 0.00 | Americas | 0 | 473 | 0 | 0 | Pipeline added |
| Spanish Broadcasting - refinancing (4Q03) (DO31597) | Senior Bank Debt | 50.00 | Americas | 0 | 242 | 0 | 0 | Pipeline added |
| Time Warner Cable - $3.5bn - Q4 03 (DO33836) | Senior Bank Debt | 0.00 | Americas | 0 | 0 | 4,555 | 0 | Pipeline added |
| Time Warner Entertainment - IPO (DO26173) | Equity-IPO | 0.00 | Americas | 0 | 0 | 0 | 22,933 | Pipeline moved to September |

CONFIDENTIAL

DB 000790

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
AS OF 12-NOV-2003
EUROS IN 000'S
GLOBAL MEDIA [1]

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Nov Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline[2] | Future Year Pipeline Probability Weighted[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 77 | 18,998 | 29,452 | (10,453) | - | 12,800 | 9,230 | 28,228 | 35,000 | (9,772) | 78,387 | 2,512 |
| Other Advisory |  |  |  |  |  |  |  |  |  |  |  |  |
| **Total Advisory** | 77 | 18,998 | 29,452 | (10,453) | - | 12,800 | 9,230 | 28,228 | 36,000 | (9,772) | 78,387 | 2,612 |
| Cost Hedging / Goodwill Funding / Loan Shortfall |  | (587) | (1,049) | 462 |  |  |  | (587) |  | (587) |  |  |
| Other Global Markets |  | 940 |  | 940 |  |  |  | 940 |  | 940 |  |  |
| GM DCM JV | 45 | 19,271 | 2,856 | 16,415 |  | 473 | 365 | 19,636 | 30,000 | (10,384) |  |  |
| Other |  | 1,051 | 4,190 | (3,139) |  | 731 |  | 1,051 |  | 1,051 |  |  |
| **Total Cross Selling / Other** | 44 | 20,676 | 5,997 | 14,677 | - | 1,203 | 385 | 21,040 | 30,000 | (8,960) | - | - |
| HYCM | 159 | 40,205 | 21,034 | 19,171 |  | 4,641 | 1,160 | 41,365 | - | 41,365 | 1,719 |  |
| Loan Syndications |  | 34,669 | 15,108 | 19,562 |  | 4,796 | 121 | 34,791 |  | 34,791 |  |  |
| **Total Debt Products** | 169 | 74,876 | 36,142 | 38,733 | - | 9,438 | 1,282 | 76,156 | 50,000 | 26,156 | 1,719 | - |
| Equity | 598 | 5,441 | 25,245 | (19,804) |  | 1,074 |  | 5,441 | 55,000 | (59,559) | 30,610 | 188 |
| Equity Linked | 537 | 28,722 | 9,680 | 19,042 |  |  |  | 28,722 |  | 28,722 |  |  |
| **Total Equity** | 1,136 | 34,163 | 34,925 | (762) | - | 1,074 | - | 34,163 | 55,000 | (30,837) | 30,610 | 188 |
| **Total Corporate Finance Product** | 1,416 | 148,710 | 108,515 | 42,195 | - | 24,316 | 10,876 | 159,487 | 180,000 | (20,413) | 110,716 | 2,699 |

CONFIDENTIAL

DB 000791

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12-NOV-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - |
| | Allbritton Communications - General Advisory (News Ch. 8) (D020686) | - | 602 | - |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 77 | 1,056 | - |
| | Echostar - acqn advisory and.financing (GM - HE) (D014601) | - | 1,389 | - |
| | Holtzbrinck - divestiture acvisory - Project Seneca / Seneca (D026103) | - | 1,500 | - |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | - | 6,512 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023312) | - | 800 | - |
| | StoryFirst - valuation of Russian assets (D025060) | - | 0 | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - |
| **Total M&A** | | **77** | **18,998** | **-** |
| | | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 787 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - |
| | Sinclair Braodcast - HY offering (2Q 03) (D030913) | - | 53 | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 159 | 159 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - |
| **Total Advisory** | | **159** | **40,205** | **-** |
| | | | | |
| | BSkyB - GBP800mm revolving credit facility for refinancing (D025788) | - | 851 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 6,868 | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - |
| **Total HYCM** | | | | |

CONFIDENTIAL

DB 000792

**FRANCHISE REVENUE BY DEAL**
**AS OF 12 NOV 2000**
**EUROS IN 000s**
**GLOBAL MEDIA**

| PRODUCT / DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|
| Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - |
| Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - |
| Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | - | 229 | - |
| Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - |
| Loews Cineplex (M6162) | - | 34 | - |
| Loews Corporation - HY/Bank Refinancing (D031632) | - | 428 | - |
| NTL - back stop facility - bank debt (D014642) | - | 3,826 | - |
| Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - |
| TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | **-** | **34,869** | **-** |
| **Total Debt Products** | **169** | **74,875** | **-** |
| Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 294 | 2,643 | - |
| iVillage mtm (M1575) | 18 | 39 | - |
| Kodak - $500mm Convertible (Q4 2003) (D033874) | 165 | 165 | - |
| Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - |
| Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 60 | 3,517 | - |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - |
| Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - |
| **Total Equity Linked** | **537** | **28,722** | **-** |
| APAX/Hicks Muse - IPO of Yell plc (D020545) | 434 | 434 | - |
| Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - |
| Digital River - block trade (3Q03) (D031830) | 110 | 753 | - |
| Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - |
| MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | 11 | - |
| MediaNation - sponsoring agreement (D027084) | - | 0 | - |
| SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - |
| Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - |
| TiVo - Block Trade (2Q03) (D026160) | 54 | 545 | - |
| Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 190 | - |
| **Total Equity** | **598** | **5,441** | **-** |
| **Total Equity** | **1,135** | **34,163** | **-** |

CONFIDENTIAL

DB 000793

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12 NOV 2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT / DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|
| AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - |
| AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - |
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - |
| Viacom - Strategic Lending Contract (M5907) | - | (49) | - |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | - | (587) | - |
| | | | |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other** | - | 940 | - |
| | | | |
| **Other Global Markets** | | | |
| Bertelsmann -E650mm Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - |
| Clear Channel - IG Bond (M5002) | - | 86 | - |
| Comcast - IG offering (2Q03) (D031603) | - | 969 | - |
| Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - |
| Eastman Kodak - $500mm IG Offering (4Q 2003) (D033559) | 45 | 45 | - |
| IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - |
| JCDecaux -IG Bond Revenue (M7706) | - | 998 | - |
| Liberty Media - IG offering (2Q03) (D031643) | - | 37 | - |
| Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - |
| Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - |
| Scholastic - IG Bond Revenue (M6188) | - | 51 | - |
| Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - |
| **Total GM DCM JV** | 45 | 19,271 | - |
| | | | |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | - | 1,051 | - |
| | | | |
| **Total Cross Selling / Other** | 45 | 20,675 | - |
| | | | |
| **Total Corporate Finance Excl Legacy** | 1,416 | 148,710 | - |
| | | | |
| **Total Corporate Finance Product** | 1,416 | 148,710 | - |

CONFIDENTIAL

**FRANCHISE - PIPELINE BY DEAL**

**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nov | Dec | Jan | Feb | Balance Of Year 2004 | Future Years | | |
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 860 | | | | | | 860 | 860 |
| | Axel Springer - div/merger adv of Rotogravure printing - Ink / Ink (D031049) | 25 | | | | | 1,750 | | 1,750 | 438 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms' (D015359) | 50 | 1,740 | | | | | | 1,740 | 870 |
| | BSkyB - Accn and fin for Channel 5 - Proj Tree / Tree* (D031722) | 0 | | | | | 2,000 | | 2,000 | - |
| | BusinessWire - general advisory (D025685) | 25 | | | | | 4,298 | | 4,298 | 1,074 |
| | Carlin America et al - acq of Warner Chappell Music (D032581) | 0 | | | | | 4,298 | | 4,298 | - |
| | DB - divestiture adv of Axel Springer stake - Annabelle 2 / Annabelle (D032337) | 75 | 10,000 | | | | | | 10,000 | 7,500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | | | | | 6,000 | | 6,000 | - |
| | Hexas Advertising - LBO - Project Heaven / Heaven* (D026773) | 0 | | | | | 25,000 | | 25,000 | - |
| | Kim Magnus Estate - divestiture advisory (D030651) | 0 | | | | | 4,298 | | 4,298 | - |
| | Pearson plc - strategic advisory re Interactive Data Corp (D026865) | 0 | | | | | 3,868 | | 3,868 | - |
| | Scientific Atlanta - general advisory (D033554) | 0 | | | | | 2,579 | | 2,579 | - |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | 25 | | | | | 3,438 | | 3,438 | 1,000 |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 0 | | | 4,000 | | | | 4,000 | - |
| | Taylor & Francis - project La Mans / La Mans (D003859) | 0 | | | 4,000 | | | | 4,000 | - |
| | Thomson - c/o general advisory (Project Hollywood - 2003) / Hollywood (D032385) | 0 | | | | | 890 | | 890 | - |
| | VNU NV - Accn advisory (Arrow) / Arrow (D026505) | 0 | | | | | 4,000 | | 4,000 | - |
| | Yell - project Ocean / Ocean* (D016226) | 0 | | | | | 8,000 | | 8,000 | - |
| **Total M&A** | | | **12,600** | | **8,000** | | **70,387** | | **90,986** | **11,741** |
| **Total Advisory** | | | **12,600** | | **8,000** | | **70,387** | | **90,986** | **11,741** |
| | Jones Media Networks - HY offering (4Q05) (D032555) | 25 | 2,407 | | | | | | 2,407 | 602 |
| | Time Warner Telecom - Bank/hy $500mm Q1 2004 (D034035) | 0 | | | | | 1,719 | | 1,719 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | 2,235 | | | | | | 2,235 | 556 |
| **Total HYCM** | | | **4,641** | | | | **1,719** | | **6,390** | **1,160** |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 50 | 242 | | | | | | 242 | 121 |
| | Time Warner Cable - $3.5bn - Q4 03 (D033836) | 0 | | 4,555 | | | | | 4,555 | - |
| **Total Loan Syndications** | | | **242** | **4,555** | | | | | **4,798** | **121** |
| **Total Debt Products** | | | **4,884** | **4,555** | | | **1,719** | | **11,189** | **1,282** |
| | AOL - monetisation of Time Warner Telecom stake (D034002) | 0 | | | | | 4,298 | | 4,298 | - |
| | ProSiebenSat AG - Eur 280mm rights issue - Dec 2003 (D032218) | 25 | 750 | | | | 750 | | 750 | 188 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | | 1,074 | | | | | 1,074 | - |
| | Time Warner Entertainment - IPO / (D026173) | 0 | | | | | 22,562 | | 22,562 | - |
| | VNU NV - Accn advisory (Arrow) / Arrow (D026005) | 0 | | | | | 3,500 | | 3,500 | - |
| **Total Equity** | | | | **1,074** | | | **30,610** | **(0)** | **31,684** | **188** |
| **Total Equity** | | | | **1,074** | | | **30,610** | **(0)** | **31,684** | **188** |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | 0 | 473 | | | | | | 473 | - |
| **Total Other Global Markets** | | | **473** | | | | | | **473** | - |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | 50 | 731 | | | | | | 731 | 365 |
| **Total GM DCM JV** | | | **731** | | | | | | **731** | **365** |
| | | | 1,203 | | | | | | 1,203 | 365 |
| **Total Cross Selling / Other** | | | **1,203** | | | | | | **1,203** | **365** |
| **Total Corporate Finance Excl Legacy** | | | **18,687** | **5,630** | **8,000** | | **102,715** | | **135,032** | **13,576** |
| **Total Corporate Finance Product** | | | **18,687** | **5,630** | **8,000** | | **102,715** | | **135,032** | **13,576** |

CONFIDENTIAL

DB 000795

FRANCHISE - REVENUE & PIPELINE BY BANK'R, DY AND & DIR

| BANKER | DEAL | PRODUCT | PROBS | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| **Antkop, Jeffrey** | Citadel Broadcasting - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,940 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,858 | | | |
| | Hughes/PanAmSat - Project Defiant/Delphi 1Q02 / Pelican 1 (D015655) | Divestiture Advisory | N/A | | (146) | | | 4,298 |
| | Kin Maples Estate - divestiture advisory (D033651) | Equity-IPO | 0% | | 11 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (D030613) | Bonds-Corporate High Yield | N/A | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DG31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (DG31655) | Bonds-Corporate High Yield | 159 | 159 | 159 | | 242 | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Senior Bank Debt | 50% | | | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | Acquisition Advisory | N/A | | 1,013 | | | 4,000 |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | 25% | | 4,630 | | | 4,000 |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Merger Advisory | 0% | | 584 | | | 4,000 |
| | THLee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | 0% | | 123 | | | 3,000 |
| | Taylor & Francis - post acqn of Blackwell STM publishing subs (D012872) | Equity-Follow On | 0% | | | | | 8,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D012938) | Acquisition Advisory | | | | | | |
| | VNU INV - Acqn advisory (Arrow) / Arrow (D026006) | Equity-Follow On | | | | | | |
| | VNU INV - Acqn advisory (Arrow) / Arrow (D026006) | Acquisition Advisory | | | | | | |
| | Yell - project Ocean / Ocean (D016226) | Bonds-Corp. Investment Grade | | | | | | |
| **Austin, Geoffrey** | APAX/Hicks Muse - IPO of Yell plc (D020543) | Equity-IPO | N/A | 434 | 434 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Acquisition Advisory | N/A | | 1,013 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Bonds-Corporate High Yield | N/A | | 4,650 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 1 (D025693) | Senior Bank Debt | N/A | | 324 | | | |
| **Carey, Charles** | Aurum Moreno - advisory for Anaheim Angels (D030970) | Acquisition Advisory | 100% | | 5,363 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Bonds-Corporate High Yield | N/A | | 8,898 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025692) | Senior Bank Debt | N/A | | (190) | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 1 (D025693) | Bonds-Corporate High Yield | N/A | | 3,010 | | | |
| | Comcast - bond offering - IPO (3Q 2003) (D023066) | Equity-IPO | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | N/A | | 1,051 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 11 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | | 0 | | | |
| | MediaNation - sponsoring agreement (D027084) | Equity-IPO | N/A | | 7,467 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 5,911 | | 900 | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | 287 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D033 655) | Equity-Convertible Bonds | N/A | | 123 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031786) | Bonds-Corp. Investment Grade | N/A | | | | | |
| **Chang, Liz** | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | 923 | | | |
| | Acme Communications - general advisory (D005456) | Divestiture Advisory | N/A | | 662 | | | |
| | Allbritton Communications - General Advisory (News Cn 8) (D030686) | Fairness Opinion | N/A | | (61) | | | |
| | Allbritton Communications - HY (4Q 02) (D030406) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Allbritton Communications - HY offering (1Q 03) (D030214) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Grey Television - HY offering (4Q 02) (D025984) | Bonds-Corporate High Yield | 0% | | 131 | | | |
| | Grey Television - bankJ/equity financing (4Q 02) (D022557) | Equity-Follow On | N/A | | | | | |
| | Grey Television - bankJ/equity financing (4Q 02) (D022557) | Senior Bank Debt | N/A | | | | | |
| | Jones Media Networks - HY offering (4Q03) (D032559) | Bonds-Corporate High Yield | 25% | | 232 | | | |
| | Lin TV - bankJ financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 787 | | 2,467 | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 428 | | | |
| | Loews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 11 | | | |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | 0% | | (213) | | | 4,298 |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 0% | | | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | | | | |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | 433 | | | |
| | Tribune Co - general advisory (radio assets) (D032234) | Divestiture Advisory | N/A | | | | 1,574 | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031285) | Bonds-Corporate High Yield | 25% | | | | 2,235 | 22,562 |

CONFIDENTIAL

DB 000796

FRANCHISE REVENUE & PIPELINE BY IBD & DIR...
2003 YTD (Sep)
EUR000s
(client funds)

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Dunn, David R. | CarlyleWelsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | CarlyleWelsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | CarlyleWelsh - acq fncg for Qwest Dex East (Phase 1) / Phase 1 (D025503) | Bonds-Corporate High Yield | N/A | | (120) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | 0% | 60 | 5,011 | | | |
| | Sprint Corp - general advisory (assets - 2003) (D030353) | Divestiture Advisory | 0% | | | | | 3,638 |
| Ebti, Traian | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | | 434 | | | |
| | Axel Springer - exchange adv of Ringhausen servicing - Inti Ins (D031049) | Merger Advisory | 25% | | | | | 1,750 |
| | DB - divestiture adv of Axel Springer stake - Annabelle 2 / Annabelle (D032337) | Other M&A Advisory | 75% | | | 10,000 | | 25,000 |
| | Hawas Advertising - LBO - Project Heaven / Heaven* (D028773) | Acquisition Advisory | 0% | | | | | |
| | Holzbrinck - divestiture advisory - Project Seneca / Seneca (D029103) | Divestiture Advisory | N/A | | 1,500 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Divestiture Advisory | N/A | | 900 | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | | 14,501 | | | |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | | 3,517 | | | |
| | TH LeeBain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025698) | Acquisition Advisory | N/A | | 1,573 | | | |
| | TH LeeBain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025698) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH LeeBain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025698) | Senior Bank Debt | N/A | | 324 | | | |
| | Taylor & Friends - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Acnov / Acnov (D026005) | Acquisition Advisory | 0% | | | | | 4,000 |
| | VNU NV - Acqn advisory (Acnov / Acnov (D026005) | Equity-Follow On | 0% | | | | | 3,000 |
| | Yell - project Ocean / Ocean* (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Faulknjh, Bher | Clsste Broadcasting - IPO / PO (2003) (D025098) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (10 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,378 | | | |
| | DirecTV - bank/HY financing (10 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 5,369 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 10/02 / Pelican 1 (D015939) | Bonds-Corporate High Yield | N/A | | (146) | 473 | | |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034326) | Derivatives-Interest Rate | 0% | | 53 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D028013) | Bonds-Corporate High Yield | 0% | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Sparrow Broadcasting - refinancing (4Q03) (D031997) | Bonds-Corporate High Yield | N/A | 159 | 199 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (D031997) | Senior Bank Debt | 50% | | 242 | 242 | | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Graves, Daniel B. | Adelphon Communications - General Advisory (News Ch 6) (D020568) | Fairness Opinion | N/A | | 602 | | | |
| | Adelphon Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Adelphon Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (D025894) | Senior Bank Debt | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D028857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022241) | Senior Bank Debt | 0% | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D022241) | Bonds-Corporate High Yield | 0% | | (213) | | | |
| | Salem Communications - secondary offering (2Q 02) (D024428) | Equity-Follow On | N/A | | | 1,074 | | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Livingston, Stephen | APAX/Hicks Muse - IPO of Yell plc (D020545) | Equity-IPO | N/A | 434 | 434 | | | |
| | BSky6 - Acqn and fin for Channel 5 - Proj Tree / Tree* (D031722) | Acquisition Advisory | 0% | | | | | |
| | BSky6 - GBP900mm revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | 951 | | | 2,000 |
| | Bertelsmann - €650mm Bond issue due to refinance for Zombe-May03 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Carlucci/Hicks et al - acq of Rougvause et al (D0032e1) | Acquisition Advisory | 0% | | | | | 4,298 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | | | | | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Derivatives-Interest Rate | 0% | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Private Placement-Debt | N/A | | 1,061 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Bonds-Corp. Investment Grade | N/A | | 994 | | | |
| | Pearson plc - bond issue (2003 Q2) (D0032e2) | Acquisition Advisory | 0% | | | | | 3,698 |
| | Pearson plc - strategic divestiture re Interactive Date Corp (D025065) | Divestiture Advisory | N/A | | 800 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | Acquisition Advisory | 25% | | | | | 750 |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | Equity-Convertible Bonds | N/A | 60 | 3,517 | | | |

DB 000797

**FRANCHISE REVENUE & PIPELINE BY MD & DIR**

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | FRANCHISE 2003 PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Maginnes, Bruce | SES Global - Eur 700mn - Eur IPO - Project Gerard2 / Gerard2 (D013835) | Equity-IPO | N/A | | 74 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Acquisition Advisory | N/A | | 1,013 | | | 2,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Divesture Advisory | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | Senior Bank Debt | N/A | | 324 | | | |
| | BSkyB - Acqn and fin for Channel 5 - Proj Tree - Tree* (D031722) | Acquisition Advisory | 0% | | 800 | | | |
| | Pegasus - Wireline sale/divestiture advisory - Project Phoenix / Phoenix (D029812) | Divesture Advisory | N/A | | | | | |
| | StarryFirst - valuation of Russian assets (D025050) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | Acquisition Advisory | N/A | | 4,551 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | | 303 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D013630) | Block Trade | N/A | 110 | 753 | | | |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,300 | | | |
| Morris, J L Malcolm | AOL - monetisation of Time Warner Telecom stake (D034002) | Equity-Follow On | 0% | | | | | 4,298 |
| | Getty Images - $240mn Convertible Offering (02 2003) (D002251) | Equity-Convertible Bonds | N/A | 294 | 2,643 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 10/02 / Pelican 1 (D015969) | Bonds-Corporate High Yield | 0% | | (146) | | | 3,436 |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | Divesture Advisory | 0% | | | | | |
| | Time Warner Cable - $3.5bn - Q4 03 (D033388) | Senior Bank Debt | 0% | | | | 4,555 | 22,552 |
| | Time Warner Entertainment - IPO (D026173) | Equity-IPO | 0% | | | | | 1,719 |
| | Time Warner Telecom - Bankrtcy $850mn Q1 2004 (D034003) | Bonds-Corporate High Yield | 0% | | | | | |
| Paul, Gregory R. | Acme Communications - general advisory (D008256) | Divesture Advisory | N/A | | 923 | | | |
| | Comcorp of America - HY Offering (4Q 03) (D032045) | Bonds-Corporate High Yield | 75% | | | | 2,579 | |
| | Jones Media Networks - HY offering (4Q03) (D032555) | Bonds-Corporate High Yield | 25% | | | | 2,407 | |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | 25% | | 229 | | | |
| | Kerasotes Theatre - M&A advisory (D026924) | Other M&A Advisory | N/A | | 219 | | | |
| | Lin TV - convert financing (D026924) | Other Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 787 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 1,162 | | | |
| | Loewe Corporation - HY/Bank Refinancing (D031622) | Senior Bank Debt | N/A | | 428 | | | |
| | Pegasus Media & Communications - bank financing (1999) (D065601) | Senior Bank Debt | N/A | | 66 | | | |
| | Young Broadcasting - $350mn refinancing Q3 03 (D001269) | Bonds-Corporate High Yield | 25% | | | | 2,235 | |
| Thun-Hohenstein, Christian | Bertelsmann - $250mn Bond issue due to bridge for Zomba-May03 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divesture Advisory | 0% | | | | | |
| | LibertySurf - acqn by Tiscali SpA (prej Long Board) / Long Board (ex-Zo (D002631) | Divesture Advisory | N/A | | 5,512 | | | 6,000 |
| | NTL - 'back stop facility - bank debt (D014842) | Senior Bank Debt | N/A | | 3,826 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,300 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026523) | Equity-Convertible Bonds | N/A | | 118 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026523) | Equity-Follow On | N/A | | 180 | | | |
| Tretto, Dyan | BusinessWire - general advisory (D005685) | Divesture Advisory | 25% | | | | | 4,298 |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| Yung, Sun J. | Comcast - IG offering (2Q03) (D031503) | Bonds-Corp. Investment Grade | N/A | | 969 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026553) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | Bonds-Corp. Investment Grade | N/A | 45 | 45 | | | |
| | IOS Capital LLC - $350mn 7 year note (2Q 03) (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | |
| | Kodak - $350mn Convertible (Q4 2003) (D030504) | Equity-Convertible Bonds | N/A | 165 | 165 | | | |
| | Pitney Bowes - IG Offering (Q2 2003) (D031951) | Bonds-Corp. Investment Grade | N/A | | 1,214 | | | |
| | Pitney Bowes - investment grade offering (2Q03) (D032397) | Bonds-Corp. Investment Grade | 50% | | | | 731 | 2,579 |
| | Scientific Atlanta - general advisory (D032354) | Acquisition Advisory | 0% | | | | | |
| | Thomson - IG general advisory/Project Hollywood - 2003) / Hollywood3 (D032205) | Acquisition Advisory | 0% | | | | | |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | 54 | 545 | | | 860 |

DB 000798

**FRANCHISE - FRANCHISE PIPELINE SUMMARY**
**AS OF 12/31/2003**
**EUROS IN 000'S**
**NA MEDIA (1)**

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | % Change Year Over Year | Nov Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/(W) 2002 Full Year Actual | 2003 Full Year Forecast over 2002 Full Year Actual | 2003 Full Year Plan | B/(W) 2003 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M&A** | - | 2,579 | 21,307 | (16,728) | -76% | - | 860 | 860 | 5,459 | 23,370 | (17,931) | -77% | 20,000 | (14,661) |
| **Total Advisory** | - | 4,679 | 21,307 | (16,728) | -79% | - | 860 | 860 | 5,439 | 23,370 | (17,931) | -77% | 20,000 | (14,661) |
| Cost Hedging / Goodwill Funding / Loan Shortfall | - | (587) | | 482 | -44% | - | - | - | (587) | (1,199) | (587) | -51% | | (587) |
| Other Global Markets | - | 940 | | 940 | | - | - | - | 940 | 940 | 940 | | | 940 |
| GM DCM JV | 45 | 4,171 | 2,858 | 1,315 | 46% | - | 473 | 365 | 4,536 | 2,656 | 1,880 | 59% | 20,000 | (15,464) |
| Other | - | 1,051 | | 1,051 | | - | 731 | - | 1,051 | | 1,051 | | | 1,051 |
| **Total Cross Selling / Other** | 45 | 5,674 | 1,607 | 3,768 | 209% | - | 1,203 | 365 | 5,940 | 1,657 | 4,283 | 246% | 20,000 | (14,060) |
| **HYCM** | 159 | 35,575 | 15,701 | 19,874 | 127% | - | 4,641 | 1,160 | 36,735 | 18,730 | 18,005 | 96% | - | 36,735 |
| Loan Syndications | - | 29,992 | 10,972 | 19,020 | 173% | - | 4,788 | 121 | 30,113 | 13,832 | 16,281 | 118% | - | 30,113 |
| **Total Debt Products** | 159 | 65,567 | 26,673 | 38,894 | 146% | - | 9,429 | 1,282 | 66,844 | 32,562 | 34,286 | 105% | 40,000 | 26,848 |
| Equity | 164 | 4,389 | 25,224 | (20,835) | -83% | - | 1,074 | - | 4,389 | 30,454 | (26,066) | -84% | 26,000 | (20,611) |
| Equity Linked | 477 | 25,087 | 5,932 | 19,154 | 323% | - | - | - | 25,087 | 908 | 24,179 | 2650% | | 25,087 |
| **Total Equity** | 641 | 29,476 | 31,167 | (1,691) | -5% | - | 1,074 | - | 29,476 | 31,362 | (1,886) | -6% | 26,000 | 4,476 |
| **Total Corporate Finance Product** | 846 | 108,196 | 80,844 | 24,353 | 30% | - | 12,578 | 2,606 | 107,703 | 88,952 | 18,751 | 21% | 166,000 | 2,703 |

Notes:
(1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals

CONFIDENTIAL

DB 000799

**FRANCHISE - REVENUE BY DEAL**
?SOFT-12(NOV2003)
EUROS IN 000's
IA MEDIA

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | 923 | - |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | - | 602 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 1,389 | - |
| | Kerasotes Theatre - M&A advisory (D026624) | - | 219 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| | Tribune Co - general advisory (radio assets) (D002234) | - | 433 | - |
| **Total M&A** | | - | **4,579** | - |
| | | | | |
| **Total Advisory** | | - | **4,579** | - |
| | | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | - | (61) | - |
| | Allbritton Communications - HY Offering (1Q03) (D030214) | - | 1,472 | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 5,363 | - |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | (130) | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 4,378 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 16,227 | - |
| | Gray Television - HY offering (4Q 02) (D025884) | - | 33 | - |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | (146) | - |
| | Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 787 | - |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 7,487 | - |
| | Salem Communications - HY offering (4Q 02) (D027241) | - | (213) | - |
| | Sinclair Broadcast - HY offering (2Q 03) (D030913) | - | 53 | - |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | - | 165 | - |
| | Spanish Broadcasting - refinancing (4Q03) (D031597) | 159 | 159 | - |
| **Total HYCM** | | **159** | **35,575** | - |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | - | 6,868 | - |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | - | 7,840 | - |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | - | 8,829 | - |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 131 | - |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021256) | - | 229 | - |
| | Lin TV - bank financing (1Q 03) (D030158) | - | 232 | - |
| | Loews Cineplex (M8162) | - | 34 | - |
| | Loews Corporation - HY/Bank Refinancing (D031832) | - | 428 | - |

CONFIDENTIAL

DB 000800

**FRANCHISE - REVENUE BY DEAL**
**ASOF 12 NOV 2003**
**EUROMONEY DEALS**
**IN MEDIA**

| PRODUCT / DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|
| Pegasus Media Communications - bank financing (1999) (D995604) | - | 66 | - |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | 5,011 | - |
| TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | - | **29,992** | - |
| **Total Debt Products** | 159 | 65,567 | - |
| Getty Images - $240mm Convertible Offering (Q2 2003) (D032057) | 294 | 2,643 | - |
| iVillage mtm (M1575) | 18 | 39 | - |
| Kodak - $500mm Convertible (Q4 2003) (D033874) | 165 | 165 | - |
| Lin TV - convertible bond & HY offerings (2Q03) (D031437) | - | 1,152 | - |
| Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | - | 287 | - |
| Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| **Total Equity Linked** | 477 | 25,087 | - |
| Citadel Broadcasting - IPO (3Q 2003) (D023066) | - | 3,010 | - |
| Digital River - block trade (3Q03) (D031830) | 110 | 753 | - |
| Gray Television - bank/equity financing (4Q 02) (D022657) | - | 70 | - |
| MediaNation - HK$445.6mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | - | 11 | - |
| MediaNation - sponsoring agreement (D027084) | - | 0 | - |
| TiVo - Block Trade (2Q03) (D026160) | 54 | 545 | - |
| **Total Equity** | 164 | 4,389 | - |
| **Total Equity** | 641 | 29,476 | - |
| AOL Time Warner - Strategic Lending Contract (M4545) | - | (93) | - |
| AOL Time Warner - Strategic Lending Contract (M7350) | - | (11) | - |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | - | (366) | - |
| Tribune - Strategic Lending Contract (M6230) | - | (68) | - |
| Viacom - Strategic Lending Contract (M5907) | - | (49) | - |
| **Total Cost Hedging / Goodwill Funding / Loan Shortfall** | - | **(587)** | - |
| JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other Global Markets** | - | **940** | - |

CONFIDENTIAL

DB 000801

**FRANCHISE - REVENUE BY DEAL**
**AS OF 12 NOV 2003**
**EUROS IN 000'S**
**TMT MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD (Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Clear Channel - IG Bond (M5002) | - | 86 | - |
| | Comcast - IG offering (2Q03) (D031603) | - | 969 | - |
| | Comcast Corp - IG offering (1Q 03) (D026353) | - | 207 | - |
| | Eastman Kodak - $500mn IG Offering (4Q 2003) (D033559) | 45 | 45 | - |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | - | 441 | - |
| | JCDecaux -IG Bond Revenue (M7706) | - | 998 | - |
| | Liberty Media - IG offering (2Q03) (D031643) | - | 37 | - |
| | Pitney Bowes - IG Offering (Q2 2003) (D031561) | - | 1,214 | - |
| | Scholastic - IG Bond Revenue (M6188) | - | 51 | - |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | - | 123 | - |
| **Total GM DCM JV** | | **45** | **4,171** | **-** |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | | **-** | **1,051** | **-** |
| **Total Cross Selling / Other** | | **45** | **5,575** | **-** |
| **Total Corporate Finance Excl Legacy** | | **845** | **105,196** | **-** |
| **Total Corporate Finance Product** | | **845** | **105,196** | **-** |

CONFIDENTIAL

DB 000802

**FRANCHISE PIPELINE OF DEAL**

| PRODUCT | DEAL | PROBABILITY | Nov | Dec | Jan | Feb | Balance Of Year 2004 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Arturo Moreno - advisory for Anaheim Angels (D030970) | 100 | 860 | - | - | - | - | - | 860 | 860 |
| | BusinessWire - general advisory (D005685) | 25 | - | - | - | - | 4,298 | - | 4,298 | 1,074 |
| | Kim Magnet Estate - divestiture advisory (D033851) | 0 | - | - | - | - | 4,298 | - | 4,298 | - |
| | Scientific-Atlanta - general advisory (D032554) | 0 | - | - | - | - | 2,579 | - | 2,579 | - |
| | Sprint Corp - general advisory (assets - 2003) (D030633) | 0 | - | - | - | - | 3,438 | - | 3,438 | - |
| | Thomson - cih general advisory (Project Hollywood - 2003) / Hollywood3 (D032395) | 0 | - | - | - | - | 860 | - | 860 | 1,934 |
| **Total M&A** | | | **860** | **-** | **-** | **-** | **16,474** | **-** | **16,331** | **1,934** |
| **Total Advisory** | | | **860** | | | | **15,471** | | **16,331** | **1,934** |
| | Jones Media Networks - HY offering (4Q03) (D032555) | 25 | 2,407 | - | - | - | - | - | 2,407 | 602 |
| | Time Warner Telecom - Bancity $500mm Q1 2004 (D004003) | 0 | - | - | - | - | 1,719 | - | 1,719 | - |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | 25 | 2,235 | - | - | - | - | - | 2,235 | 559 |
| **Total HYCM** | | | **4,641** | **-** | **-** | **-** | **1,719** | **-** | **6,360** | **1,160** |
| | Spanish Broadcasting - refinancing (4Q03) (D031697) | 50 | 242 | - | - | - | - | - | 242 | 121 |
| | Time Warner Cable - $3.0bn - Q4 03 (D003888) | 0 | - | 4,555 | - | - | - | - | 4,555 | - |
| **Total Loan Syndication** | | | **242** | **4,555** | **-** | **-** | **-** | **-** | **4,798** | **121** |
| **Total Debt Products** | | | **4,884** | **4,555** | **-** | **-** | **1,719** | **-** | **11,158** | **1,282** |
| | AOL - monetisation of Time Warner Telecom stake (D034002) | 0 | - | - | - | - | 4,298 | - | 4,298 | - |
| | Salem Communications - secondary offering (3Q 02) (DC24/28) | 0 | - | 1,074 | - | - | - | - | 1,074 | - |
| | Time Warner Entertainment - IPO (D025173) | 0 | - | - | - | - | 22,562 | (0) | 22,562 | - |
| **Total Equity** | | | **-** | **1,074** | **-** | **-** | **26,860** | **(0)** | **27,934** | **-** |
| **Total Equity** | | | **-** | **1,074** | **-** | **-** | **26,860** | **(0)** | **27,934** | **-** |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | 0 | 473 | - | - | - | - | - | 473 | - |
| **Total Other Global Markets** | | | **473** | | | | | | **473** | |
| | Pitney Bowes - investment grade offering (2Q03) (D032267) | 50 | 731 | - | - | - | - | - | 731 | 365 |
| **Total GM DCM JV** | | | **731** | **-** | **-** | **-** | **-** | **-** | **731** | **365** |
| **Total Cross Selling / Other** | | | **1,203** | **-** | | | **-** | **-** | **1,203** | **365** |
| **Total Corporate Finance Excl Legacy** | | | **6,947** | **6,630** | | | **44,050** | **-** | **55,626** | **3,561** |
| **Total Corporate Finance Product** | | | **5,630** | **5,630** | | | **44,050** | **-** | **55,626** | **3,561** |

CONFIDENTIAL

DB 000803

**FRANCHISE REVENUE PIPELINE REPORT**
**2003 11-12 (Web)**
**$ EUROS IN (000's)**
**N/A Media**

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Amling, Jeffrey | Citadel Broadcasting - IPO (3Q 2003) (DC23066) | Equity-IPO | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DC00502) | Bonds-Corporate High Yield | N/A | | 3,010 | | | |
| | DirecTV - bank/HY financing (1Q 03) (DC00500) | Senior Bank Debt | N/A | | 4,378 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DC14001) | Acquisition Advisory | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (DC14001) | Acquisition Advisory | N/A | | 1,369 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (DC15969) | Bonds-Corporate High Yield | N/A | | 16,227 | | | |
| | Krs Magnes Estate - divestiture advisory (DC03051) | Divestiture Advisory | N/A | | 8,829 | | | |
| | MediaVision - HK$445.6mm IPO on GEM - Proj Bus (Asia ECM) (DC00494) | Equity-IPO | 0% | | (146) | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (DC00813) | Bonds-Corporate High Yield | N/A | | 11 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 03) (DC00613) | Bonds-Corporate High Yield | N/A | | 53 | | | |
| | Sinclair Broadcast Group - convertible offering (4Q 03) (DC31655) | Equity-Convertible Bonds | N/A | | 165 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (DC31597) | Bonds-Corporate High Yield | N/A | | 287 | | | |
| | Spanish Broadcasting - refinancing (4Q03) (DC31597) | Senior Bank Debt | 50% | 159 | 159 | | 242 | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DC25086) | Acquisition Advisory | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DC25086) | Bonds-Corporate High Yield | N/A | | 4,630 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (DC25088) | Senior Bank Debt | N/A | | 324 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (DC31766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | 4,288 |
| Carey, Charles | Arturo Moreno - advisory for Anaheim Angels (DC00870) | Acquisition Advisory | 100% | | | | 860 | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DC25662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DC25662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1 (DC25503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | Citadel Broadcasting - IPO (3Q 2003) (DC00369) | Equity-IPO | N/A | | 3,010 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DC31470) | Private Placement-Debt | N/A | | 940 | | | |
| | JC Decaux - USD 400 million Private Placement - April 03 (DC31470) | Derivatives-Interest Rate | N/A | | 1,051 | | | |
| | MediaVision - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (DC00494) | Equity-IPO | N/A | | 0 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DC25454) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DC25454) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sinclair Broadcast Group - convertible offering (4Q 03) (DC31655) | Equity-Convertible Bonds | N/A | | 287 | | | |
| | Viacom - $750mm - IG Bond - Q2 03 (DC31766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| Chang, Liz | AOL - monetisation of Time Warner Telecom stake (DC04052) | Equity-Follow On | 0% | | | | | 4,266 |
| | Acme Communications (DC00558) | Divestiture Advisory | 0% | | 923 | | | |
| | Alblition Communications - General Advisory (News Ch B) (DC00866) | Fairness Opinion | 0% | | 902 | | | |
| | Alblition Communications - HY (4Q 03) (DC00406) | Bonds-Corporate High Yield | N/A | | (91) | | | |
| | Alblition Communications - HY Offering (1Q03) (DC00214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (DC00684) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DC00687) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (DC00657) | Senior Bank Debt | N/A | | 131 | | | |
| | Jones Media Networks - HY offering (4Q03) (DC00559) | Bonds-Corporate High Yield | 25% | | | | | |
| | Lin TV - bank financing (1Q 03) (DC00159) | Senior Bank Debt | N/A | | 232 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (DC31437) | Bonds-Corporate High Yield | 25% | | 797 | | | |
| | Lin TV - convertible bond & HY offerings (2Q03) (DC31437) | Equity-Convertible Bonds | N/A | | 1,152 | | 2,407 | |
| | Loews Corporation - HY/Bank Refinancing (DC01822) | Senior Bank Debt | N/A | | 420 | | | |
| | MediaVision - HK$445.6mm IPO on GEM - Proj Bus (Asia ECM) (DC00494) | Equity-IPO | N/A | | 11 | | | |
| | Salem Communications - HY offering (4Q 02) (DC27241) | Bonds-Corporate High Yield | 0% | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (DC24428) | Equity-Follow On | 0% | | | | 1,074 | |
| | Time Warner Entertainment - IPO (DC25173) | Equity-IPO | 0% | | | | | |
| | Tribune Co - general advisory (assets) (DC00224) | Divestiture Advisory | 0% | | 433 | | | |
| | Young Broadcasting - $250mm refinancing 03/03 (DC01269) | Bonds-Corporate High Yield | 25% | | | | 2,285 | |
| Dunn, David R. | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DC25662) | Bonds-Corporate High Yield | N/A | | 5,363 | | | |
| | Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DC25662) | Senior Bank Debt | N/A | | 6,868 | | | |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1 (DC25503) | Bonds-Corporate High Yield | N/A | | (130) | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DC25454) | Bonds-Corporate High Yield | N/A | | 7,487 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (DC25454) | Senior Bank Debt | N/A | | 5,011 | | | |
| | Sprint Corp - general advisory (assets - 2303) (DC00533) | Divestiture Advisory | 0% | | | | | 3,438 |
| Favisich, Blair | Citadel Broadcasting - IPO (3Q 2003) (DC23066) | Equity-IPO | N/A | | 3,010 | | | |

DB 000804

INTERFRANCHISE REVENUE & PIPELINE BY MD & DIR
2003-11-12 (Wed)
EUR/USD in 000'S

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Graves, Daniel B. | DirecTV - bank/HY financing (1Q 03) (D030500) | Bonds-Corporate High Yield | N/A | | 4,376 | | | |
| | DirecTV - bank/HY financing (1Q 03) (D030500) | Senior Bank Debt | N/A | | 7,840 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | 1,389 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bonds-Corporate High Yield | N/A | | 14,227 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Senior Bank Debt | N/A | | 8,829 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing (Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Sinclair Broadcast - HY offering (2Q 03) (C000013) | Derivatives-Interest Rate | 0% | | 53 | | | |
| | Sinclair Broadcast - interest rate swap (4Q 2003) (D034325) | Derivatives-Interest Rate | 0% | | - | | | |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | Bonds-Corporate High Yield | 0% | | 165 | | | |
| | Sinclair Broadcast Group - convertible offering (2Q 03) (D031655) | Bonds-Corporate High Yield | N/A | | 287 | | 473 | |
| | Salash Broadcasting - refinancing (4Q03) (D031597) | Equity-Convertible Bonds | N/A | 159 | 159 | | | |
| | Starbelt Broadcasting (4Q03) (D031597) | Bonds-Corporate High Yield | 50% | | 242 | | 242 | |
| | Viacom - $750mm - IG Bond - Q2 03 (D031766) | Bonds-Corp. Investment Grade | N/A | | 123 | | | |
| | Alltrition Communications - General Advisory (News Ch 6) (D020086) | Fairness Opinion | N/A | | 902 | | | |
| | Alltrition Communications - HY offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | (61) | | | |
| | Alltrition Communications - HY Offering (1Q03) (D030214) | Bonds-Corporate High Yield | N/A | | 1,472 | | | |
| | Gray Television - HY offering (4Q 02) (C026884) | Bonds-Corporate High Yield | N/A | | 33 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Equity-Follow On | N/A | | 70 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022857) | Senior Bank Debt | N/A | | 131 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Senior Bank Debt | N/A | | (213) | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Follow On | 0% | | - | | | |
| | Tribune Co - general advisory (radio assets) (D002234) | Divestiture Advisory | N/A | | 433 | | | |
| Maurus, Zach | Digital River - block trade (3Q03) (D031830) | Block Trade | N/A | 110 | 753 | | | |
| | Liberty Media - IG offering (2Q03) (D031943) | Bonds-Corp. Investment Grade | N/A | | 37 | | | |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | Equity-Exchangeable Debt | N/A | | 20,800 | | | 4,295 |
| Morris, J.I. Malcolm | AOL - monetisation of Time Warner Telecom stake (D024002) | Equity-Follow On | 0% | | - | | | |
| | Getty Images - $240mm Convertible Offering (1Q 2003) (D032057) | Equity-Convertible Bonds | N/A | 294 | 2,043 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing (Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | (146) | | | |
| | Sprint Corp - general advisory (assets - 2003) (D030533) | Divestiture Advisory | 0% | | - | | | 3,438 |
| | Time Warner Cable - $3.50bn - Q4 03 (D033834) | Senior Bank Debt | 0% | | - | | 4,555 | |
| | Time Warner Entertainment - IPO (D026173) | Equity-Follow On | 0% | | - | | | 22,562 |
| | Time Warner Telecom - Bank/HY $500mm (3Q 2004 (D034003) | Bonds-Corporate High Yield | 0% | | - | | | 1,719 |
| Paul, Gregory R. | Acme Communications - general advisory (C006356) | Divestiture Advisory | N/A | | 923 | | | |
| | ComCorp of America - HY Offering (4Q 03) (D032460) | Bonds-Corporate High Yield | 75% | | - | | 2,579 | 2,579 |
| | Jones Media Networks - HY offering (4Q03) (D032255) | Bonds-Corporate High Yield | 25% | | - | | 2,407 | 2,407 |
| | Keratotes Theatres - Bank Financing (3Q 02) (D021255) | Senior Bank Debt | N/A | | 229 | | | |
| | Keratotes Theatre - M&A Advisory (D026824) | Other M&A Advisory | N/A | | 216 | | | |
| | Keratotes Theatre - M&A Advisory (D026824) | Senior Bank Debt | N/A | | 232 | | | |
| | Ln TV - bank financing (1Q 03) (D030158) | Senior Bank Debt | N/A | | 787 | | | |
| | Ln TV - convertible bond & HY offerings (2Q03) (D031437) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Ln TV - convertible bond & HY offerings (2Q03) (D031437) | Equity-Convertible Bonds | N/A | | 428 | | | |
| | Leews Corporation - HY/Bank Refinancing (D031832) | Senior Bank Debt | N/A | | 66 | | | |
| | Pegasus Media Communications - bank financing (1999) (D066904) | Senior Bank Debt | N/A | | - | | | |
| | Young Broadcasting - $250mm refinancing Q3 03 (D031269) | Bonds-Corporate High Yield | 25% | | - | | 2,235 | |
| Tiffo, Dyan | BusinessWire - general advisory (D005585) | Divestiture Advisory | 25% | | - | | | |
| | Liberty Media - IG offering (2Q03) (D031643) | Bonds-Corp. Investment Grade | N/A | | 37 | | | 4,295 |
| Yung, Sun J. | Comcast - IG offering (2Q03) (D031603) | Bonds-Corp. Investment Grade | N/A | | 999 | | | |
| | Comcast Corp - IG offering (1Q 03) (D026530) | Bonds-Corp. Investment Grade | N/A | | 207 | | | |
| | Eastman Kodak - $500mm IG Offering (4Q 2003) (D039559) | Bonds-Corp. Investment Grade | N/A | 45 | 45 | | | |
| | IOS Capital LLC - $350mm 7 year notes Q2 03 (D032251) | Bonds-Corp. Investment Grade | N/A | | 441 | | | |
| | Kodak - $500mm Convertible (Q4 2003) (D003874) | Equity-Convertible Bonds | N/A | 165 | 165 | | | |
| | Pitney Bowes - IG Offering (2Q 2003) (D031561) | Bonds-Corp. Investment Grade | N/A | | 1,214 | | | |
| | Pitney Bowes - convertible investment (2003) (D032397) | Bonds-Corp. Investment Grade | 50% | | - | | 731 | 2,579 |
| | Scientific-Atlanta - general advisory (D035554) | Acquisition Advisory | 0% | | - | | | |
| | Thomson - db general advisory (Project Hollywood - 2003 / Hollywood (D037395) | Acquisition Advisory | 0% | | - | | | 860 |
| | TiVo - Block Trade (2Q03) (D026160) | Block Trade | N/A | 54 | 543 | | | |

CONFIDENTIAL

DB 000805

**FRANCHISE REVENUE PIPELINE SUMMARY**

| PRODUCT | Oct Franchise Revenue | YTD(Oct) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Nov Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | | | | | | | | | | | | |
| Other Advisory | 77 | 15,432 | 8,144 | 7,288 | - | 11,740 | 8,370 | 23,802 | 15,000 | 8,802 | 62,915 | 1,438 |
| Total Advisory | 77 | 15,432 | 8,144 | 7,288 | - | 11,740 | 8,370 | 23,802 | 16,000 | 8,802 | 62,915 | 1,438 |
| | | | | | | | | | | | | |
| Other Global Markets | - | 940 | - | 940 | - | - | - | 940 | - | 940 | - | - |
| GM DCM JV | - | 15,100 | - | 15,100 | - | - | - | 15,100 | 10,000 | 5,100 | - | - |
| Other | - | 1,051 | 4,191 | (3,140) | - | - | - | 1,051 | - | 1,051 | - | - |
| Total Cross Selling / Other | - | 17,091 | 4,191 | 12,900 | - | - | - | 17,091 | 10,000 | 7,091 | - | - |
| | | | | | | | | | | | | |
| HYCM | - | 4,680 | 5,333 | (702) | - | - | - | 4,680 | - | 4,630 | - | - |
| Loan Syndications | - | 5,002 | 5,261 | (259) | - | - | - | 5,002 | - | 5,002 | - | - |
| Total Debt Products | - | 9,632 | 10,594 | (962) | - | - | - | 9,632 | 10,000 | (368) | - | - |
| | | | | | | | | | | | | |
| Equity | 434 | 1,082 | 20 | 1,031 | - | - | - | 1,052 | 40,000 | (38,948) | 3,750 | 166 |
| Equity Linked | 50 | 24,405 | 3,747 | 20,688 | - | - | - | 24,435 | - | 24,435 | - | 188 |
| Total Equity | 484 | 23,487 | 3,768 | 21,719 | - | - | - | 25,487 | 40,000 | (14,513) | 3,750 | 188 |
| | | | | | | | | | | | | |
| Total Corporate Finance Product | 671 | 67,643 | 29,697 | 40,946 | - | 11,740 | 8,370 | 76,013 | 75,000 | 1,013 | 64,665 | 1,628 |

CONFIDENTIAL

DB 000806

**FRANCHISE REVENUE BY DEAL**
**EUROSTXXX**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (D015359) | 77 | 1,056 | - |
| | Holtzbrinck - divestiture advisory - Project Seneca / Seneca (D028103) | - | 1,500 | - |
| | LibertySurf - acqn byTiscali SpA (proj Long Board) / Long Board (ex-Zo (D002621) | - | 6,512 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | - | 800 | - |
| | StoryFirst - valuation of Russian assets (D025060) | - | 0 | - |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030093) | - | 4,551 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 1,013 | - |
| **Total M&A** | | 77 | 15,432 | - |
| **Total Advisory** | | 77 | 15,432 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 4,630 | - |
| **Total HYCM** | | - | 4,630 | - |
| | BSkyB - GBP600mm revolving credit facility for refinancing (D025788) | - | 851 | - |
| | NTL - back stop facility - bank debt (D014642) | - | 3,826 | - |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025086) | - | 324 | - |
| **Total Loan Syndications** | | - | 5,002 | - |
| **Total Debt Products** | | - | 9,632 | - |
| | Publicis - EUR672mm Convertible bonds due 2008 (July 2003) / King 3 (D031981) | 60 | 3,517 | - |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D023323) | - | 20,800 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 118 | - |
| **Total Equity Linked** | | 60 | 24,435 | - |
| | APAX/Hicks Muse - IPO of Yell plc (D020545) | 434 | 434 | - |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project Gerard2 / Gerard2 (D013535) | - | 74 | - |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | - | 353 | - |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (D026623) | - | 190 | - |
| **Total Equity** | | 434 | 1,052 | - |
| **Total Equity** | | 494 | 25,487 | - |

CONFIDENTIAL

DB 000807

FRANCHISE REVENUE BY DEAL
[illegible]
EUROSET FOODS
EUROPE MEDIA

| PRODUCT | DEAL | Franchise Revenue Oct | Franchise Revenue YTD(Oct) | Franchise Revenue Nov |
|---|---|---|---|---|
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 940 | - |
| **Total Other Global Markets** | | **-** | **940** | **-** |
| | Bertelsmann - E650mn Bond issue due to bridge for Zomba-May03 (D024344) | - | 599 | - |
| | Publicis - DCM - project King 2 / King 2 (D024277) | - | 14,501 | - |
| **Total GM DCM JV** | | **-** | **15,100** | **-** |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | - | 1,051 | - |
| **Total Other** | | **-** | **1,051** | **-** |
| **Total Cross Selling / Other** | | **-** | **17,091** | **-** |
| **Total Corporate Finance Excl Legacy** | | **571** | **67,643** | **-** |
| **Total Corporate Finance Product** | | **571** | **67,643** | **-** |

CONFIDENTIAL

DB 000808

FRANCHISE PIPELINE BY DEAL

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nov | Dec | Jan | Feb | Balance Of Year 2004 | Future Years | | |
| | Axel Springer - divimerger adv of Rotogravure printing - Ink / Ink (DO31046) | 25 | - | - | - | - | 1,750 | - | 1,750 | 438 |
| | Boosey & Hawkes - divestiture advisory (Proj Brahms) / Brahms* (OO15259) | 50 | 1,740 | - | - | - | - | - | 1,740 | 870 |
| | BSkyB - Acon and Im for Channel 5 - proj Tree / Tree* (DO31722) | 0 | - | - | - | - | 2,000 | - | 2,000 | - |
| | Carlo America et al - adv of Werner Chappel Music (DO32251) | 0 | - | - | - | - | 4,298 | - | 4,298 | - |
| | 09 - divestiture adv of Axel Springer stake - Annabelle 2 / Annabella (DO32337) | 75 | 10,000 | - | - | - | - | - | 10,000 | 7,500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (DO11449) | 0 | - | - | - | - | 6,000 | - | 6,000 | - |
| | Havas Advertising - LBO - Project Heaven / Heaven* (DO28770) | 0 | - | - | - | - | 25,000 | - | 25,000 | - |
| | Pearson plc - strategic advisory rs Interactive Data Corp (DO26386) | 0 | - | - | - | - | 3,868 | - | 3,868 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (DO12872) | 25 | - | - | 4,000 | - | - | - | 4,000 | 1,000 |
| | Taylor & Francis - project Le Mans / Le Mans (DO32868) | 0 | - | - | 4,000 | - | - | - | 4,000 | - |
| | VNU NV - Acon advisory (Arrow) / Arrow (DO26005) | 0 | - | - | - | - | 4,000 | - | 4,000 | - |
| | Yell - project Ocean / Ocean* (CO16226) | 0 | - | - | - | - | 8,000 | - | 8,000 | - |
| Total M&A | | | 11,740 | - | 8,000 | - | 54,915 | - | 74,655 | 9,808 |
| Total Advisory | | | 11,740 | - | 8,000 | - | 54,915 | - | 74,655 | 9,808 |
| | ProSieben AG - Eur 280mn rights issue - Dec 2003 (DO33116) | 25 | - | - | - | - | 750 | - | 750 | 188 |
| | VNJ NV - Acon advisory (Arrow) / Arrow (DO26003) | 0 | - | - | - | - | 3,000 | - | 3,000 | - |
| Total Equity | | | - | - | - | - | 3,750 | - | 3,750 | 188 |
| Total Equity | | | - | - | - | - | 3,750 | - | 3,750 | 188 |
| Total Corporate Finance Excl Legacy | | | 11,740 | - | 6,000 | - | 58,665 | - | 78,405 | 9,996 |
| Total Corporate Finance Product | | | 11,740 | - | 6,000 | - | 58,665 | - | 78,405 | 9,995 |

CONFIDENTIAL

DB 000809

**FRANCHISE - REVENUES & PIPELINE BY INDUSTRY**
2003 (1123 USD)
EUROS (000's)
Europe Media

| BANKER | DEAL | PRODUCT | PROB | OCT FRANCHISE VALUE | YTD OCT FRANCHISE VALUE | NOV FRANCHISE VALUE | FRANCHISE 2003 PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | APAX/Hicks Muse - IPO of Yell plc (D035545) | Equity-IPO | N/A | 454 | 454 | | | |
| | TH Lee/Bain/Blackstone for Houghton Mifflin / Versailles (D025096) | Acquisition Advisory | N/A | | 1,013 | | | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 4,850 | | | 4,000 |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | 25% | | 324 | | | 4,000 |
| | Taylor & Francis - pot acqof Blackwell STM publishing subs (DX12372) | Senior Bank Debt | 25% | | | | | 3,000 |
| | Taylor & Francis - project Le Mans / Le Mans (D032866) | Merger Advisory | 0% | | | | | 8,000 |
| | VNU NV - Acon advisory / Arrow (D026005) | Acquisition Advisory | 0% | | | | | |
| | VNU NV - Acon advisory / Arrow (D026005) | Equity-Follow-On | 0% | | | | | |
| | Yell - project Ocean / Ocean - (D016226) | Acquisition Advisory | 0% | | | | | |
| Eid, Tobias | APAX/Hicks Muse - IPO of Yell plc (D035545) | Equity-IPO | N/A | 434 | 434 | | | |
| | BB - divestiture adv of acel of Rooghawods printing - Inx Ink (D031049) | Merger Advisory | 25% | | | | | 1,750 |
| | Axel Springer - EXCLUSIVITY or acq of Annabelle 2 / Annabelle (D032337) | Other M&A Advisory | 75% | | | | | |
| | Havas Advertising - LBO - Project Harven / Heaven (D026773) | Acquisition Advisory | 0% | | | | 10,000 | 25,000 |
| | Hellaspmra - divestiture advisory - Project Seneca / Seneca (D026103) | Acquisition Advisory | N/A | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D026312) | Divestiture Advisory | N/A | | 1,900 | | | |
| | Publicis - DCM - project King 2 / King 2 (D024277) | Bonds-Local Market | N/A | | 800 | | | |
| | Publicis - EUR275mn Convertible bonds due 2008 (July 2003) / King 3 (C035891) | Equity-Convertible Bonds | N/A | | 14,591 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | N/A | | 3,517 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | 28% | 60 | 6,930 | | | 4,000 |
| | VNU NV - Acon advisory / Arrow (D026005) | Acquisition Advisory | 0% | | 324 | | | 4,000 |
| | VNU NV - Acon advisory / Arrow (D026005) | Acquisition Advisory | 0% | | | | | 3,000 |
| | Yell - project Ocean / Ocean - (D016226) | Acquisition Advisory | 0% | | | | | 8,000 |
| Longreve, Stephan | APAX/Hicks Muse - IPO of Yell plc (D035545) | Equity-IPO | N/A | 434 | 434 | | | |
| | BSkyB - Acon and fin for Channel 5 - Proj Tree / Tree (D031722) | Acquisition Advisory | N/A | | | | | |
| | BSkyB - GBP500mn revolving credit facility for refinancing (D025788) | Senior Bank Debt | N/A | | 851 | | | 2,000 |
| | Bertelsmann - €250mn Bond issue due to bridge for Zomba-Hoyt3 (D024344) | Bonds-Eurobonds | N/A | | 588 | | | |
| | Carlin America et al - acq of Warner-Chappell Music (D032881) | Derivatives-Interest Rate | 0% | | | | | 4,298 |
| | JC Decaux - Sale options for 16% stake in SES (D011449) | Private Placement-Debt | N/A | | 940 | | | 6,000 |
| | JC Decaux - USD 400 million Private Placement - April 03 (D031470) | Bonds-Corp. Investment Grade | N/A | | 1,051 | | | |
| | JC Decaux - convertible (X200) (D032126) | Acquisition Advisory | 0% | | 984 | | | 3,060 |
| | Pearson inc - strategic divestiture advisory - Interactive Data Corp (D035843) | Divestiture Advisory | 0% | | 600 | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D026312) | Equity-Follow-On | 25% | | | | | 750 |
| | ProSieben AG - Eur 420mn rights issue - Dec 2003 (D033316) | Equity-Convertible Bonds | N/A | | | | | |
| | Publicis - EUR675mn Convertible bonds due 2008 (July 2003) / King 3 (C035891) | Equity-IPO | N/A | 60 | 3,517 | | | |
| | SES Global - Eur 700mn - Eur 1bn IPO - Project GeneralG / GeneralG (D015835) | Acquisition Advisory | N/A | | 74 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Bonds-Corporate High Yield | N/A | | 1,013 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | Senior Bank Debt | N/A | | 4,620 | | | |
| | TH Lee/Bain/Blackstone - EXCLUSIVITY for Houghton Mifflin / Versailles (D025096) | | N/A | | 324 | | | |
| Massimes, Bruce | BSkyB - Acon and fin for Channel 5 - Proj Tree / Tree (D031722) | Acquisition Advisory | 0% | | | | | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D026312) | Divestiture Advisory | N/A | | 800 | | | 2,000 |
| | Sony-Fina (D026560) | Valuation | N/A | | | | | |
| | Taylor Nelson Sofres - Acquisition of NFO Worldgroup Inc / Nectar (D030603) | Acquisition Advisory | N/A | | 4,551 | | | |
| | Taylor Nelson Sofres - equity issue for NFO acqn / Nectar (equity) (D031870) | Equity-Rights | N/A | | 353 | | | |
| Thun-Hohenstein, Christian | Bertelsmann - €250mn Bond issue due to bridge for Zomba-Hoyt3 (D024344) | Bonds-Eurobonds | N/A | | 599 | | | |
| | Deutsche Telecom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | N/A | | | | | |
| | MTL - bank stop facility - bank debt (D014842) | Divestiture Advisory | N/A | | 8,512 | | | 6,000 |
| | Vivendi - exchangeable bond trade (Project Hydra) / Hydra (D032332) | Senior Bank Debt | N/A | | 3,826 | | | |
| | Vivendi Universal - EUR Transaction Advisory (OC32823) | Equity-Exchangeable Debt | N/A | | 20,600 | | | |
| | Vivendi Universal - EUR 1bn mandatory convertible bond (OC30623) | Equity-Convertible Bonds | N/A | | 115 | | | |
| | | Equity-Follow-On | N/A | | 190 | | | |

CONFIDENTIAL

DB 000810