# Exhibit 4 to Second Amended and Supplemental Complaint

**Global Media**
**Franchise Revenue In Excess of 100k**
**Weekly Change (from Jan 8 to Jan 15)**

| Deal | Product | Probability | Region | Actual Dec | Actual Jan | Pipeline Jan | Pipeline Feb | Pipeline Mar | 2nd Qtr | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Allerton Communications - acq financing for Fisher Commun (DO27037) | Bonds-Corporate High Yield | 25.00 | Americas | 0 | 0 | 0 | 0 | 2,317 | 0 | Pipeline added |
| AOL Time Warner - convertible offering (3Q 02) (DO2AG4A) | Equity-Convertible Bonds | 0.00 | Americas | 0 | 0 | 0 | 0 | (144) | (144) | Pipeline adjusted |
| BC Partners - acqn of Bersesmann/Springer (Christa) / Christa "" (DO24763) | Acquisition Advisory | 0.00 | Europe | 0 | 0 | (5,000) | 0 | 0 | 5,000 | Pipeline moved |
| BusinessWire - general advisory (DO25995) | Divestiture Advisory | 25.00 | Americas | 0 | 0 | 0 | 0 | 0 | (929) | Pipeline adjusted |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (DO24662) | Bonds-Corporate High Yield | 25.00 | Americas | 0 | 0 | 0 | 0 | 0 | (107) | Pipeline adjusted |
| Echostar - asset advisory and financing (QIX - HS) (DO14601) | Bridge Loans | 50.00 | Americas | 0 | 0 | 0 | 0 | 0 | 0 | Pipeline adjusted |
| Electronic Arts - general advisory (VUE Games) (DO25637) | Acquisition Advisory | 0.00 | Europe | 0 | 0 | 0 | 0 | 0 | (4,801) | Pipeline removed |
| DirecTV USA - bridge financing (4Q 02) (DO2007B) | Bonds-Corporate High Yield | 25.00 | Americas | 0 | 0 | (550) | 0 | 0 | 3,310 | Pipeline moved |
| DirecTV USA - bridge financing (4Q 02) (DO2007B) | Senior Bank Debt | 50.00 | Americas | 0 | 0 | 0 | 0 | (6,528) | 0 | Pipeline removed |
| RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Senior Bank Debt | 100.00 | Americas | 0 | 0 | 0 | 0 | (271) | 0 | Probably changed |
| RH Donnelley - acq financing for Sprint Yellow Pages (DO25434) | Senior Bank Debt | 75.00 | Americas | 0 | 0 | 5,201 | 0 | 0 | 0 | Probably changed |
| Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (DO25096) | Acquisition Advisory | 100.00 | Europe | 0 | 0 | (5,781) | 0 | 0 | 0 | Probably changed |
| Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (DO25096) | Acquisition Advisory | 75.00 | Europe | 0 | 0 | 1,135 | 0 | 0 | 0 | Probably changed |
| Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (DO25096) | Bonds-Corporate High Yield | 50.00 | Europe | 0 | 0 | (1,152) | 0 | 0 | 0 | Pipeline added |
| Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (DO25096) | Senior Bank Debt | 50.00 | Europe | 0 | 0 | 0 | 3,688 | 0 | 0 | Pipeline added |
| Vivendi Universal - disposal of US stakes (DO25451) | Divestiture Advisory | 25.00 | Americas/Europe | 0 | 0 | 0 | 3,783 | 0 | (9,746) | Pipeline adjusted |
| Vivendi Universal - disposal of US stakes (DO25451) | Book Trade | 75.00 | Americas/Europe | 0 | 0 | 0 | 0 | 0 | 0 | Pipeline adjusted |
| Vivendi Universal - general advisory (DO25451) | Divestiture Advisory | 25.00 | Americas | 0 | 0 | (144) | 0 | 0 | (3,841) | Pipeline adjusted |
| Young Broadcasting - general advisory (Kron Station) (DO25304) | Divestiture Advisory | 0.00 | Americas | 0 | 0 | 0 | 0 | 0 | 2,837 | Pipeline added |

CONFIDENTIAL

**FRANCHISE – REVENUE & PIPELINE SUMMARY**
**AS OF 15-JAN-2000**
**EUROS IN 000'S**
**GLOBAL MEDIA (1)**

| PRODUCT | Dec Franchise Revenue | YTD(Dec) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Revenue | Jan Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Plan | B/W 2002 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 1,466 | 31,925 | 27,867 | 4,058 | 591 | 81,419 | 10,705 | 43,221 | 49,000 | (17,075) | | |
| Other Advisory | - | - | 170 | (170) | - | - | - | - | - | - | | |
| **Total Advisory** | 1,466 | 31,925 | 28,037 | 3,888 | 591 | 81,419 | 10,705 | 43,221 | 49,000 | (17,075) | | |
| | | | | | | | | | | | | |
| ABL Origination | 3,031 | 25,992 | 20,109 | 5,883 | 7,596 | 16,314 | 5,000 | 38,558 | 14,000 | 11,992 | | |
| HVCM | - | 17,968 | 12,115 | 5,853 | - | 70,660 | 35,363 | 53,331 | 14,000 | 3,968 | | 45 |
| Leverage Loan Fees | - | - | - | - | - | - | - | - | - | - | | |
| Project Finance | - | - | - | - | - | - | - | - | - | - | | |
| Leveraged Portfolio Revenue | - | - | - | - | - | - | - | - | - | - | | |
| Real Estate Investment Banking | - | - | - | - | - | - | - | - | - | - | | |
| **Total Debt Products** | 3,031 | 43,960 | 32,224 | 11,735 | 7,596 | 87,013 | 40,364 | 91,889 | 28,000 | 15,960 | 61 | 45 |
| | | | | | | | | | | | | |
| Equity Underwriting | 127 | 56,557 | 38,622 | 18,535 | - | 58,494 | 10,285 | 66,842 | - | 66,557 | 61 | 45 |
| Private Placement-Equity | - | 908 | 85 | 823 | - | - | - | 908 | - | 908 | | |
| Structured Equity Transactions Group | - | - | 162 | (162) | - | - | - | - | - | - | | |
| **Total Equity** | 127 | 57,465 | 38,269 | 19,196 | - | 58,494 | 10,285 | 67,750 | 49,000 | 8,456 | 61 | 45 |
| | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | - | - | 900 | (900) | - | - | - | - | - | - | | |
| Other Global Markets | - | 2,856 | 15,705 | (12,848) | - | - | - | 2,856 | - | 2,856 | | |
| GRM DCM JV | - | - | 2,683 | (2,683) | - | - | - | - | - | - | | |
| Legacy PF / Telecom / LA Portfolio - NIM | - | - | (1,065) | 4,077 | - | - | - | - | - | - | | |
| Principal Investing / PE Exceptions / Other | (74) | 2,991 | - | - | - | - | - | 2,991 | - | 2,991 | | |
| **Total Legacy Portfolios / Cross Selling / Other** | (74) | 5,847 | 18,203 | (12,355) | - | - | - | 5,847 | 14,000 | (6,153) | | |
| | | | | | | | | | | | | |
| **Total Corporate Finance Product** | 4,551 | 139,197 | 116,734 | 22,464 | 8,157 | 226,926 | 61,353 | 208,707 | 140,000 | (603) | 61 | 45 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000597

**FRANCHISE - REVENUE BY DEAL**
**AS OF: 15-JAN-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D008356) | | - | 591 | None |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | | 111 | | NA Lev Fin |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | | 3,670 | | EUR TELE, NA, TELE |
| | Aurora Communications - general advisory (D012858) | | 1,032 | | None |
| | Bertelsmann - Project Rock / Rock.. (D014619) | | 2,010 | | None |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | | (145) | | NA Lev Fin |
| | Echostar - General Advisory (Vivenci) (D016541) | | 8,686 | | None |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | 96 | 96 | | None |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016069) | 250 | 500 | | ITALY |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | | 2,367 | | EUR TECH, Rus.&Turk. |
| | Impresa/Cofina -pct merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | (12) | 77 | | Oth. Eur., PORTUGAL |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus.. (D022235) | | 30 | | EUR TECH, FRANCE |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | | 2,188 | | UK |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | | 203 | | None |
| | Liberty Media - Acqn opportunities in Europe (D016262) | | 244 | | EUR SPON, EUR TELE |
| | Pinnacle Holdings - general advisory (2001) (D010190) | 960 | 960 | | NA Lev Fin |
| | ProSieben - merger advisory with Kirch Media (PII Concordia) / Concord (D014982) | | 750 | | EUR TECH |
| | Scientific Atlanta -acquisition of Barconet-Project Baseball / Basebal (D013401) | | 1,524 | | EUR TECH |
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | | 533 | | NA FIN SPO |
| | StoryFirst - valuation of Russian assets (D025080) | | 352 | | None |
| | SupeRadio - general advisory (D000577) | | 297 | | None |
| | Taylor & Francis -acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | 172 | 172 | | EUR SPON, UK |
| | TIM Brazil - Project Elite/Phase 1. (strategic alliance) / Eifel - 1. (D014121) | | 1,578 | | EUR TELE, ITALY, LA |
| | TMP Worldwide - Project University / University 1 (D013407) | | 3,408 | | None |
| | TPI - Project Zamora (Latin American Acquisitions) / Zamora... (D993871) | | 110 | | IBERIA |
| | Tribune Co - general advisory (radio assets) (D002234) | | 1,086 | | None |
| | TV Globo - Project Waves / Waves .... (D013628) | | 89 | | LA |
| **Total M&A** | | **1,466** | **31,925** | **591** | |
| **Total Advisory** | | **1,466** | **31,925** | **591** | |
| | Adelphia Communications - HY Offering (2Q 01) (D013200) | | 68 | | NA TELE |
| | Allbritton Communications - HY (4Q 02) (D020406) | 2,573 | 2,573 | | NA Lev Fin |
| | AMC Entertainment - acq financing for General Cinema (D013398) | | 462 | | NA FIN SPO |
| | Carlyle/Welsh- acq fncg for Qwest Dex East (Phase 1) / Phase 1) (D023503) | | 4,766 | | NA FIN SPO, NA Lev Fin |
| | Echostar - HY offering (Hughes Electronics) (D016727) | | (538) | | NA Lev Fin |
| | Entercom Communications - HY offering (1Q 02) (D026688) | | 1,152 | | NA Lev Fin |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | | 1,505 | | LA |
| | Gray Television - HY offering (4Q 02) (D025884) | 45 | 431 | | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | | 5,480 | | NA FIN SPO, NA Lev Fin |

CONFIDENTIAL

DB 000598

**FRANCHISE - REVENUE BY DEAL**
**AS OF: 15-JAN-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|---|
| | NextMedia Group - HY offering (2Q 01) (D013233) | - | (89) | - | None |
| | ProSieben - HY and debt refinancing (D022609) | - | 5,333 | - | EUR SPON |
| | Radio One - HY offering (2Q 01) (D012201) | - | (6) | - | None |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | - | - | 7,566 | NA Lev Fin |
| | Salem Communications - HY offering (4Q 02) (D027241) | 106 | 106 | - | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (D026013) | 307 | 551 | - | None |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | - | 536 | - | None |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | - | 1,206 | - | None |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | - | 1,929 | - | EUR SPON |
| | Young Broadcasting - HY offering (4Q 01) (D014961) | - | 527 | - | None |
| **Total HYCM** | | **3,031** | **25,992** | **7,666** | |
| | Carlyle/Welsh - acq fncg for Qwest Dex East (Phase 1) / Phase I (D023503) | - | 2,860 | - | NA FIN SPO, NA Fin |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 1,297 | - | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | - | 5,960 | - | NA FIN SPO, NA Lev Fin |
| | Johnston Press - E880mm debt financing for RIM acquisition / Jupiter - (D014834) | - | 1,980 | - | EUR SPON, UK |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021265) | - | 659 | - | None |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D016676) | - | 1,930 | - | NA FIN SPO, NA Lev Fin |
| | ProSieben - HY and debt refinancing (D022609) | - | 1,712 | - | EUR SPON, GERMANY |
| | TF1 - EUR 350mm refinancing - July 2002 (D022100) | - | 151 | - | None |
| | Vivendi Universal Entertainment - Refinancing (D025558) | - | 1,125 | - | EUR SPON, NA MEDIA |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | - | 292 | - | EUR SPON |
| **Total Leverage Loan Fees** | | | **17,968** | | |
| | | 3,031 | 43,960 | 7,566 | |
| **Total Debt Products** | | | | | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | - | 5,134 | - | None |
| | Digital River - block trade (4Q 01) (D016304) | - | 85 | - | None |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | - | 2,206 | - | None |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | - | 4,553 | - | None |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | - | 5,287 | - | NA Lev Fin |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020657) | - | 5,025 | - | EUR TECH, NA CON |
| | Internet Capital Group - IPO (D990806) | - | 296 | - | None |
| | JCDecaux - IPO (project Fox) / Fox (D004897) | - | (1,629) | - | UK |
| | Johnston Press - rights issue for acqn of RIM (D022844) | - | 1,649 | - | NA CON, NA FIN SPO |
| | Leap Frog Enterprises - IPO financing (D016309) | - | 688 | - | NA FIN SPO |
| | LIN Television - IPO (D020127) | - | 10,033 | - | CHINA, NA FIN SPO, ASIA SPON |
| | MediaNation - HK$445.6mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | 126 | (4,595) | - | ASIA SPON, CHINA, NA FIN SPO |
| | MediaNation - Sponsoring Agreement (D027084) | - | 65 | - | FRANCE |
| | Publicis Groupe SA - convertible bond Q1 2002(King) / King * (D016091) | - | 3,747 | - | None |
| | Radio One - Secondary Offering (2Q 02) (D021881) | - | 917 | - | None |

CONFIDENTIAL

**FRANCHISE - REVENUE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT / DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|
| Vivendi Universal - mandatory convertible bond (D026623) | 1 | 22,335 | - | FRANCE |
| XM Satellite Radio - secondary offering (2Q 02) (D022418) | | 761 | - | NA FIN SPO |
| **Total Equity Underwriting** | **127** | **66,667** | **-** | |
| | | | | |
| iBeam Broadcasting-Warrant income Realized/Unrealized (M1590) | - | (0) | - | None |
| iBeam mtm (M1574) | - | (1) | - | None |
| BIquity Digital - Private Placement (C2 02) (D013707) | - | 749 | - | NA P PLMT |
| SONICblue - equity private placement (2Q 02) (D021165) | - | 160 | - | NA P PLMT |
| **Total Private Placement-Equity** | **-** | **908** | **-** | |
| | | | | |
| **Total Equity** | **127** | **67,466** | **-** | |
| | | | | |
| AOL Time Warner inc. - IG Bond (M34C4) | - | 141 | - | None |
| Pitney Bowes - IG offering (3Q 02) (D026114) | - | 845 | - | None |
| Scholastic Corp - IG offering (1Q 02) (D020146) | - | 133 | - | None |
| Viacom - IG offering (3Q 02) (D025676) | - | 657 | - | None |
| Walt Disney - $450mm - IG Bond (D024828) | - | 86 | - | None |
| Walt Disney - IG Bond (M3182) | - | 995 | - | None |
| **Total GM DCM JV** | **-** | **2,856** | **-** | |
| | | | | |
| AOL Time Warner - Strategic Lending Contract (M4545) | (17) | (105) | - | None |
| Bertelsmann - USD 1,450 bn syndicated loan facility - Jan02 (D023640) | - | 4,191 | - | None |
| Comcast Cable - Strategic Lending Contract (M2222) | - | (355) | - | None |
| Infinity Broadcasting - Strategic Lending Contract (M2221) | (56) | (739) | - | None |
| Unallocated Event (***) | (0) | (1) | - | None |
| **Total Principal Investing / PE Exceptions / Other** | **(74)** | **2,991** | **-** | |
| | | | | |
| **Total Legacy Portfolios / Cross Selling / Other** | **(74)** | **5,847** | **-** | |
| | | | | |
| **Total Corporate Finance Product** | **4,551** | **139,197** | **8,167** | |

CONFIDENTIAL

DB 000600

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**GLOBAL MEDIA**

| PRODUCT | DEAL | PROBABILITY | Jan | Feb | Mar | Apr | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006586) | 75 | | | | 355 | 355 | (355) | 355 | 266 |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025098) | 100 | 1,135 | | | | | (1,135) | 1,135 | 1,135 |
| | BC Partners - acon of Bertelsmann/Springer (Chess) / Chess - (D024783) | 0 | | | | 5,000 | 5,000 | (5,000) | 5,000 | |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing / Bronze (D015569) | 25 | | 2,000 | | | | (2,000) | 2,000 | 500 |
| | BusinessWire - general advisory (D005588) | 25 | | | | | | | | 1,064 |
| | Deutsche Telekom - Sale option for 100% stake in SES (D011449) | 0 | | | | | 4,258 | | 4,258 | |
| | DigiLink - sell-side advisory (D025160) | 25 | | | 3,000 | | 6,000 | (3,000) | 3,000 | 760 |
| | Digiturk - sell-side advisory (D025160) | 100 | | | 100 | | | (100) | 100 | 100 |
| | Emmis Communications - acq of Partner Communications (D027038) | 25 | | | | 3,310 | 3,310 | | 3,310 | 828 |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | 0 | | | | | 11,400 | (250) | 11,400 | |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016069) | 75 | | 250 | | | | (250) | 250 | 188 |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus (D022235) | 25 | | | | | 4,500 | | 4,500 | 1,125 |
| | Pearson plc - strategic advisory re Interactive Data Corp (D023565) | 0 | | | | | 4,729 | | 4,729 | |
| | ProSiebon - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | 25 | | | 5,000 | | 5,000 | (5,000) | 5,000 | 1,250 |
| | Reuters - strategic advisory re 63% stake in Tibco (D026052) | 0 | | | | | 4,000 | | 4,000 | 1,000 |
| | Tayer & Francis - poss acon of Blackwell STM publishing subs (D012872) | 25 | | | | | 4,000 | | 4,000 | 1,000 |
| | Vivendi Universal - disposal of US stakes (D025431) | 0 | | | | | 9,457 | | 9,457 | |
| | Vivendi Universal Plus French assets M&A/ECM (ex Technologies) / Canetbil (D025296) | 25 | | | 10,000 | | | (10,000) | 10,000 | 2,500 |
| | Young Broadcasting - general advisory (Kron Station) (D025504) | 25 | | | | | 2,837 | | 2,837 | |
| **Total M&A** | | | 1,135 | 2,250 | 18,100 | 5,355 | 54,579 | (26,840) | 81,419 | 10,708 |
| | Albritton Communications - acq financing for Fisher Commun (D027207) | 25 | | | 2,317 | | | (2,317) | 2,317 | 579 |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025098) | 50 | | 3,688 | | | | (3,688) | 3,688 | 1,844 |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 25 | | | | | 6,998 | (1,702) | 6,998 | 1,750 |
| | DirecTV USA - bridge financing (40 02) (D025662) | 25 | | | | 3,310 | | (3,310) | 3,310 | 828 |
| **Total Advisory** | | | | 3,688 | 2,317 | 3,310 | 6,998 | (9,315) | 16,314 | 5,000 |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025098) | 50 | | 3,783 | | | | (3,783) | 3,783 | 1,891 |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 25 | | | 5,674 | | | (5,674) | 5,674 | 1,419 |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D020813) | 50 | | | 1,702 | | | (1,702) | 1,702 | 851 |
| | DirecTV USA - bridge financing (40 02) (D020026) | 50 | | | 17,779 | | | (17,779) | 17,779 | 8,890 |
| | Echostar - acon advisory and financing (GM - HE) (D014601) | 50 | 32,722 | | | | | (32,722) | 32,722 | 16,361 |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | 100 | 5,201 | | | | | (5,201) | 5,201 | 5,201 |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021992) | 0 | | | 2,837 | | | (2,837) | 2,837 | |
| | Vivendi Universal Entertainment - Refinancing (D025659) | 75 | | | 1,000 | | | (1,000) | 1,000 | 750 |
| **Total HY/CM** | | | 37,923 | 3,783 | 28,993 | | | (70,699) | 70,699 | 35,364 |
| **Total Leverage Loan Fees** | | | | | 1,000 | | | (1,000) | 1,000 | 750 |
| **Total Debt Products** | | | 37,923 | 7,471 | 31,319 | 3,310 | 6,998 | (80,016) | 87,013 | 40,364 |
| | AOL Time Warner - convertible offering (3Q 02) (D024644) | 0 | | | 9,457 | | | | 9,457 | |
| | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022460) | 0 | | | | | 15,000 | | 15,000 | |
| | eBay - GBP 200 million convertible offering (D022006) | 75 | | | 2,500 | | | | 2,500 | 1,875 |
| | Citadel Broadcasting - IPO (D023065) | 0 | | | 2,837 | | | | 2,837 | |
| | MediaNation - Sponsoring Agreement (D027084) | 75 | | | | | 61 | 61 | 121 | 91 |
| | Salem Communications - secondary offering (3Q 02) (D024428) | 0 | | | 1,182 | | | (1,182) | 1,182 | |
| | SES Global - €700m fcn IPO - Project Gemini2 / Gemini2 (D013585) | 75 | | | | | 8,000 | | 8,000 | 6,000 |
| | Texas Pacific Group - IPO (Hunter) / Hunter - 1 (D022792) | 0 | | | | | 10,000 | | 10,000 | |
| | Vivendi Universal - disposal of US stakes (D025431) | 25 | 9,457 | | | | | (9,457) | 9,457 | 2,364 |
| **Total Equity Underwriting** | | | 9,457 | | 15,976 | | 33,061 | (25,373) | 58,555 | 10,330 |
| **Total Equity** | | | 9,457 | | 15,976 | | 33,061 | (25,373) | 58,555 | 10,330 |
| **Total Corporate Finance Product** | | | 48,516 | 9,721 | 65,387 | 8,655 | 94,638 | (132,221) | 228,986 | 61,939 |

CONFIDENTIAL

DB 000601

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-01-15 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Arming, Jeffrey | Aurora Communications - general advisory (D012858) | Divestiture Advisory | 0% | | 1,032 | | 2,857 | |
| | Citadel Broadcasting - IPO (D023006) | Equity-IPO | 0% | | | | | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | 25% | | 5,134 | | 3,310 | |
| | DirecTV USA - bridge financing (4Q 02) (D020076) | Bonds-Corporate High Yield | 50% | | | | 17,779 | |
| | DirecTV USA - bridge financing (4Q 02) (D020076) | Senior Bank Debt | 50% | | | | | |
| | Echostar - general advisory (D01541) | Other M&A Advisory | N/A | | | | | |
| | Echostar - HY offering (Hughes Electronics) (D015727) | Bonds-Corporate High Yield | N/A | | 8,888 | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Acquisition Advisory | N/A | | (538) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bridge Loans | 50% | | (145) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Black Trade | 50% | 96 | 2,208 | | 32,722 | |
| | Emmis Communications - acqn of Fisher Communications (D027038) | Acquisition Advisory | 25% | | | | | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | N/A | | 96 | | 3,310 | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | N/A | | | | 11,490 | |
| | Entercom Communications - HY offering (1Q 02) (D020580) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 4,553 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015969) | Bonds-Corporate High Yield | N/A | | 5,480 | | | |
| | Hughes/PanAmSat - Project Pelican/Interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | | 5,980 | | | |
| | MedioNation - HK$445.6mm IPO (Prog: Bus / Bus (Asia ECM) (D000494) | Equity-IPO | 75% | 126 | (4,595) | | | |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | N/A | | 65 | | 61 | 61 |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | N/A | | (0) | | | |
| | Radio One - HY offering (2Q 01) (D012201) | Bonds-Corporate High Yield | N/A | | 917 | | | |
| | Radio One - Secondary Offering (2Q 02) (D021881) | Equity-Secondary | 0% | 307 | 551 | | | |
| | Sinclair Broadcast Group - HY offering (4Q 01) (D026013) | Bonds-Corporate High Yield | N/A | | 1,208 | | 2,837 | |
| | Sinclair Broadcasting - bank financing (4Q 01) (D016235) | Senior Bank Debt | N/A | | | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Divestiture Advisory | 0% | | 297 | | | |
| | SuperRadio - general advisory (D020677) | Bonds-Corp. Investment Grade | N/A | | 657 | | | |
| | Viacom - id offering (3Q 02) (D025676) | Bridge Loans | 75% | | | | 1,000 | |
| | Vivendi Universal Entertainment - Refinancing (D025558) | Bridge Loans | N/A | | 1,125 | | | |
| | Vivendi Universal Entertainment - Refinancing (D025558) | Private Placement-Equity | N/A | | 749 | | | |
| | iBEquity Digital - Private Placement (02 02) (D015707) | | | | | | | |
| Austin, Geoffrey | BC Partners - acqn of Bertelsmann Springer (Chess) / Chess ** (D024783) | Acquisition Advisory | 0% | | | | 5,000 | |
| | Bain Capital/FT Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Acquisition Advisory | 100% | | | | 3,155 | |
| | Bain Capital/FT Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Bonds-Corporate High Yield | 50% | | | | 3,898 | |
| | Bain Capital/FT Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Senior Bank Debt | 50% | | | | 3,783 | |
| | Bain Capital/FT Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Valuation | 50% | | | | | |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra ** (D013840) | Acquisition Advisory | N/A | | 2,367 | | | |
| | Johnston Press - Acqn advisory for acqn of RIM (D024344) | Equity-Rights | N/A | | 2,188 | | | |
| | Johnston Press - rights issue for acqn of RIM (D024344) | Senior Bank Debt | N/A | | 1,849 | | | |
| | Johnston Press - Refinancement for acqn of RIM acquisition / Jupiter... (D014834) | Acquisition Advisory | 25% | | 1,980 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | N/A | | | | 4,000 | |
| | Taylor & Francis - acqn of Kluwer Academic Publishing (Kafka) / Kafka (D024241) | Black Trade | 25% | 172 | 172 | | | |
| | Taylor & Francis - acqn of Kluwer Academic Publishing (Kafka) / Kafka (D024241) | Divestiture Advisory | 25% | | | | 9,457 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 25% | | | | 9,457 | |
| | Vivendi-Canal Plus French assets M&A ECM (ex.Technologies) / Cantabli (D025296) | Bonds-Corporate High Yield | N/A | | 1,829 | | 10,000 | |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | Senior Bank Debt | N/A | | 292 | | | |
| | Yell - US$40mm financing for acqn of Mcleod Publishing (D020465) | | | | | | | |
| Caraey, Charles | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | 6,998 | |
| | CarlyleWelsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Bonds-Corporate High Yield | 25% | | | | 5,874 | |
| | CarlyleWelsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | Senior Bank Debt | 25% | | | | | |
| | CarlyleWelsh - acq fncg for Qwest Dex East (Phase II) / Phase (D023503) | Bonds-Corporate High Yield | 25% | | 4,766 | | | |
| | CarlyleWelsh - acq fncg for Qwest Dex East (Phase II) / Phase (D023503) | Senior Bank Debt | 25% | | 2,880 | | | |
| | Citadel Broadcasting - IPO (D023006) | Equity-IPO | 0% | | | | 2,837 | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | 25% | 98 | 5,134 | | | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | N/A | | 98 | | 11,460 | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | 0% | | | | | |
| | Entercom Communications - HY offering (1Q 02) (D020580) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | Equity-Secondary | N/A | | 4,553 | | | |
| | Lee Enterprises - HK$445.6mm IPO on GEM - Prog: Bus / Bus (Asia ECM) (D000494) | Equity-IPO | N/A | 126 | 688 | | | |

CONFIDENTIAL

DB 000602

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2003-01-15 (Wed)**
**EUROS IN 000'S**
**Global Media**

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE 81 | FRANCHISE FUTURE PIPELINE 81 |
|---|---|---|---|---|---|---|---|---|
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | 75% | | 65 | | | |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | N/A | | (89) | | | |
| | NextMedia Group - HY offering (2Q 01) (D013333) | Bonds-Corporate High Yield | N/A | | | 7,566 | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Bonds-Corporate High Yield | N/A | | | | 5,201 | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | 100% | | | | | |
| | Radio One - Secondary offering (D013281) | Equity-Secondary | N/A | | 917 | | | |
| | Sinclair Broadcasting - HY Offering (4Q 01) (D016235) | Bonds-Corporate High Yield | N/A | | 1,206 | | | |
| | Sinclair Broadcasting - HY offering (1Q 02) (D021370) | Bonds-Corporate High Yield | 0% | | 538 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | 2,837 | |
| | SuperRadio - general advisory (D006389) | Advisory | 0% | | 207 | | | |
| | Viacom - IG offering (3Q 02) (D026676) | Bonds-Corp. Investment Grade | N/A | | 657 | | | |
| Graves, Daniel B. | Adelphia Communications - HY Offering (2Q 01) (D013200) | Bonds-Corporate High Yield | N/A | | 68 | | | |
| | Adelphia Communications - secondary (News Ch 8) (D020686) | Fairness & Opinion | N/A | | 111 | | | |
| | Allbritton Communications - HY (4Q 02) (D020406) | Bonds-Corporate High Yield | 25% | 2,573 | 2,573 | | | |
| | Allbritton Communications - acq financing for Fisher Commun (D027037) | Bonds-Corporate High Yield | N/A | | | | 2,317 | |
| | Gaylord Entertainment - Project Werafrio / Werefile (D013127) | Divestiture Advisory | N/A | | 1,621 | | | |
| | Gray Television - HY offering (4Q 02) (D028364) | Bonds-Corporate High Yield | N/A | | 431 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Equity-Secondary | N/A | 45 | 5,287 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | Senior Bank Debt | 25% | | 1,297 | | | |
| | Landmark Communications - general advisory(Retainer 2001-02) (D014724) | Other M&A Advisory | N/A | | 203 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | 0% | 105 | 105 | | | |
| | Salem Communications - secondary offering (3Q 02) (D024428) | Equity-Secondary | 0% | | | | | |
| | Tribune Co - general advisory / radio assets) (D002234) | Equity-Secondary | N/A | (12) | 1,098 | | 1,182 | |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | Equity-Secondary | N/A | | 761 | | | |
| Lovegrove, Stephen | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel / (D022480) | Equity-Secondary | 0% | | | | 15,000 | |
| | BC Partners - acqn of BertelsmannSpringer (Chess) / Chess - * (D024783) | Acquisition Advisory | 0% | | | | 5,000 | |
| | BSkyB - GBP 200 million convertible bond (D020206) | Equity-Convertible Bonds | 75% | | | | 2,500 | |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025095) | Acquisition Advisory | 100% | | | | 1,135 | |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Bonds-Corporate High Yield | 50% | | | | 3,686 | |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | Senior Bank Debt | 50% | | | | 3,783 | |
| | Bertelsmann - Project Rock / Rock.. (D014919) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Bertelsmann - USD 1.450 bn syndicated loan facility - Jan02 (D023840) | Short Term Financing | 25% | | 4,191 | | | |
| | Boosey & Hawkes - divestiture advisory/evidence & refinancing / Bronze (D015359) | Divestiture Advisory | 0% | | | | 2,000 | |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 100% | | | | 6,000 | |
| | Digiturk - sell-side advisory (D025150) | Divestiture Advisory | 25% | | | | 100 | |
| | Digiturk - sell-side advisory (D025150) | Divestiture Advisory | 25% | | | | 3,000 | |
| | ImpresaceCofina - IPO (project Fox) / Fox (D004887) | Merger Advisory | N/A | (12) | (1,629) | | | |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus.. (D022235) | Equity-IPO | 25% | | | | 4,550 | |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus.. (D022235) | Acquisition Advisory | 0% | 30 | 30 | | | |
| | JCDecaux - acquisition advisory = Project Daedalus.. (D025865) | Acquisition Advisory | 0% | | | | 4,729 | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D023912) | Acquisition Advisory | 25% | | | | 5,000 | |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023535) | Defence Advisory | N/A | | | | 5,000 | |
| | Reuters - strategic advisory re 53% stake in Tibco (D026052) | Divestiture Advisory | 0% | | | | | |
| | SES Global - €200-1bn IPO - Project Gemera2 / Gemera2 (D013535) | Equity-IPO | 75% | | 151 | | 8,000 | |
| | TFI - EUR 350mln refinancing - July 2002 (D022100) | Senior Bank Debt | N/A | | 110 | | 8,000 | |
| | TPI - Project Zamora (Latin American Acquisitions) / Zamora.. (D693871) | Acquisition Advisory | N/A | | | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | | | | 4,000 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 9,457 | |
| | VivendiUniversal - general advisory (D025431) | Divestiture Advisory | 0% | | | | 9,457 | |
| | Vivendi-Canal Plus French assets MAA/ECM (ex-Technologies) / Cantabil (D025296) | Divestiture Advisory | 25% | | | | 10,000 | |
| Lovell, Nicholas | ImpresaceCofina - pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | Merger Advisory | N/A | (12) | 77 | | 4,729 | |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025865) | Acquisition Advisory | 0% | | 3,747 | | | |
| | Publicis Groupe SA - convertible bond O1 2002(King) / King - * (D016091) | Equity-Convertible Bonds | N/A | | | | 9,457 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 9,457 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | | | | | |
| | Vivendi-Canal Plus French assets MAA/ECM (ex-Technologies) / Cantabil (D025296) | Divestiture Advisory | 25% | | | | 10,000 | |

CONFIDENTIAL

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-01-15 (Wed)
EUROS IN 000's
Global Media

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| MacInnes, Bruce | Bertelsmann - Project Rock / Rock , (D014616) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Digiturk - sell-side advisory (D025150) | Divestiture Advisory | 100% | | | | 100 | |
| | Digiturk - sell-side advisory (D025150) | Divestiture Advisory | 25% | | | | 3,000 | |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016068) | Fairness Opinion | 75% | | | | 250 | |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016068) | Fairness Opinion | N/A | 260 | 600 | | | |
| | Gazprom - sale of Gazprom Media Group (Astra) / Astra * (D013840) | Valuation | N/A | | 2,387 | | | |
| | ProSieben - HY and debt refinancing (D022800) | Bonds-Corporate High Yield | N/A | | 5,333 | | | |
| | ProSieben - HY and debt refinancing (D022800) | Senior Bank Debt | N/A | | 1,712 | | | |
| | ProSieben - merger advisory with Kirch Media (Pt Concordia) / Concord (D014892) | Merger Advisory | N/A | | 750 | | | |
| | ProSieben - strategic advisory / advice re-proj. Phoenix / Phoenix (D022912) | Advisory | 25% | | | | 5,000 | |
| | StoryFirst - valuation of Russian assets (D025060) | Valuation | N/A | | 392 | | | |
| | Texas Pacific Group - IPO (Hunter) / Hunter * (D022792) | Equity-IPO | 0% | | | | 10,000 | |
| Morris, J L Malcolm | AOL, Time Warner - Project Rock (3Q 01) (D024044) | Equity-Convertible Bonds | 0% | | | | 9,457 | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 (Pelican) 1 (D015969) | Bonds-Corporate High Yield | N/A | | 5,480 | | | |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015969) | Bonds-Corporate High Yield | N/A | | 5,990 | | 355 | |
| | Pinnacle Holdings - general advisory (2001) (D010190) | Senior Bank Debt | N/A | 900 | 960 | | | |
| | Spectrasite Holdings - Fairness Opinion (SBC) (D022702) | Divestiture Advisory | N/A | | 533 | | | |
| | TIM Brazil - Project Elfel/Phase 1 (strategic alliance) / Elfel - 1, (D014121) | Other M&A Advisory | N/A | | 1,578 | | | |
| | TV Globo - Project Waves / Waves ... (D013828) | Divestiture Advisory | N/A | | 69 | | | |
| Paul, Gregory R. | AMC Entertainment - acq financing for General Cinema (D013386) | Bonds-Corporate High Yield | N/A | | 462 | | | |
| | Acme Communications - general advisory (D005356) | Divestiture Advisory | 75% | | | 591 | | |
| | Acme Communications - general advisory (D005356) | Divestiture Advisory | N/A | | | | | |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | Bonds-Corporate High Yield | N/A | | 1,505 | | | |
| | Kerasotes Theaters - Senior Bank Financing (2Q 02) (D021255) | Senior Bank Debt | N/A | | 859 | | | |
| | LIN Television - IPO (D02027) | Equity-IPO | N/A | | 10,033 | | | |
| | Loews Cineplex Entertainment - exit financing (1Q 02), (D016676) | Senior Bank Debt | N/A | | 1,920 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D016491) | Bonds-Corporate High Yield | 0% | | 527 | | | |
| | Young Broadcasting - general advisory (Xton Station) (D025304) | Divestiture Advisory | N/A | | | | 2,837 | |
| Silver, Ellen L. | Kerasotes Theaters - Bank Financing (2Q 02) (D021255) | Senior Bank Debt | N/A | | 659 | | | |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (D015676) | Senior Bank Debt | N/A | | 1,900 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D016491) | Bonds-Corporate High Yield | N/A | | 527 | | | |
| Truhn-Hohenstein, Christian | Bertelsmann - Project Rock / Rock , (D014616) | Acquisition Advisory | N/A | | 2,010 | | | |
| | Bertelsmann - USD 1,450 bn syndicated loan facility - Jan02 (D023840) | Short Term Finance | N/A | | 4,191 | | 6,000 | |
| | Deutsche Telekom - Sale options for 18% stake in SES (D011449) | Divestiture Advisory | 75% | | | | 250 | |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016068) | Fairness Opinion | 75% | | | | | |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016068) | Fairness Opinion | 25% | 250 | 500 | | | |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | 1 | | | 4,000 | |
| | Vivendi Universal - mandatory convertible bond (D026823) | Equity-Convertible Bonds | N/A | | 22,335 | | | |
| | Vivendi Universal - refinancing (D025558) | Bridge Loans | 75% | | | | 1,000 | |
| | Vivendi Universal Entertainment - Refinancing (D025558) | Bridge Loans | N/A | | 1,125 | | | |
| Trifin, Dyan | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | N/A | | 3,670 | | 4,256 | |
| | BusinessWire - general advisory (D008585) | Divestiture Advisory | 25% | | | | 1,702 | |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | | | | | |
| | Digital River - block trade (4Q 01) (D016304) | Equity-Secondary | N/A | | 85 | | | |
| | Liberty Media - Acon opportunities in Europe (D016282) | Acquisition Advisory | 25% | | 244 | | | |
| | TWP Worldwide - disposal of US stakes (D015407) | Acquisition Advisory | N/A | | 3,408 | | | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | | | | 9,457 | |
| | Vivendi Universal - disposal of US states (D025431) | Divestiture Advisory | 0% | | | | 0,457 | |
| | Walt Disney - $450mm - IG Bond (D024828) | Bonds-Corp. Investment Grade | N/A | | 86 | | | |
| Yung, Sun J. | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divestiture Advisory | N/A | | 3,670 | | 1,702 | |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D020813) | Senior Bank Debt | 50% | | | | | |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020557) | Equity-Convertible Bonds | N/A | | 5,025 | | | |
| | Pitney Bowes - IG offering (3Q 02) (D021165) | Bonds-Corp. Investment Grade | N/A | | 845 | | | |
| | SONICblue - equity private placement (2Q 02) (D021165) | Private Placement-Equity | N/A | | 160 | | | |

CONFIDENTIAL

DB 000604



**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-01-15 (Wed)
EUROS IN 000'S
Global Media

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|--------|------|---------|------|---------------------|-------------------------|---------------------|-------------------------|---------------------------|
| | Scientific Atlanta -acquisition of Barconet-Project Baseball / Baseball (DO13401) | Acquisition Advisory | N/A | - | 1,524 | - | - | - |

CONFIDENTIAL

DB 000605

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**- AS OF 15-JAN-2003**
**EUROS IN 000'S**
**NA MEDIA (0)**

| PRODUCT | Dec Franchise Revenue | YTD(Dec) Franchise Revenue | Prior YTD Franchise Revenue | B/(W) PRIOR YTD Franchise Revenue | % Change Year over Year | Jan Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2002 Full Year Actual | B/W 2002 Full Year Actual | % Change 2003 Full Year Forecast over 2002 Full Year Actual | 2002 Full Year Plan | B/(W) 2002 Full Year Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | 1,056 | 23,370 | 14,212 | 9,159 | 64% | 591 | 31,705 | 2,157 | 2,748 | 23,370 | (20,622) | -88% | 25,650 | (2,280) |
| Other Advisory | | | 170 | (170) | -100% | | | | | | | N/A | | |
| Total Advisory | 1,086 | 23,370 | 14,382 | 8,989 | 63% | 591 | 31,705 | 2,157 | 2,748 | 23,370 | (20,622) | -88% | 25,650 | (2,280) |
| ABL Origination | | | | | N/A | | | | | | | N/A | | |
| HYCM | 3,031 | 18,730 | 17,616 | 1,113 | 6% | 7,966 | 12,626 | 3,156 | 10,722 | 18,730 | (8,008) | -43% | 7,330 | 11,400 |
| Leverage Loan Fees | | 13,832 | 885 | 12,947 | 1464% | | 66,916 | 33,472 | 33,472 | 13,832 | 19,640 | 142% | 7,330 | 6,502 |
| Project Finance | | | | | N/A | | | | | | | N/A | | |
| Leveraged Portfolio Revenue | | | | | N/A | | | | | | | N/A | | |
| Real Estate Investment Banking | | | | | N/A | | | | | | | N/A | | |
| Total Debt Products | 3,031 | 32,562 | 18,502 | 14,060 | 76% | 7,966 | 79,542 | 36,628 | 44,194 | 32,562 | 11,632 | 34% | 14,640 | 17,902 |
| Equity Underwriting | 126 | 30,454 | 19,645 | 10,809 | 55% | | 22,994 | 2,410 | 2,410 | 30,454 | (28,045) | -92% | | 30,454 |
| Private Placement/Equity | | 908 | 85 | 823 | 969% | | | | | 908 | (908) | -100% | | 908 |
| Structured Equity Transactions Group | | | | | N/A | | | | | | | N/A | | |
| Total Equity | 126 | 31,362 | 19,530 | 11,432 | 57% | | 22,994 | 2,410 | 2,410 | 31,362 | (28,952) | -92% | 25,640 | 6,712 |
| Capital Benefit / Treasury Allocation | | | | | N/A | | | | | | | N/A | | |
| Other Global Markets | | | | | N/A | | | | | | | N/A | | |
| GIM DCM JV | | 2,856 | 7,194 | (4,330) | -60% | | | | | 2,856 | (2,856) | -100% | | 2,856 |
| Legacy PF / Telecom / LA Portfolio + NIM | | | 2,683 | (2,683) | -100% | | | | | | | N/A | | |
| Principal Investing / PE Exceptions / Other | (73) | (1,199) | (1,085) | (113) | 10% | | | | | (1,199) | 1,199 | -100% | 7,330 | (1,199) |
| Total Legacy Portfolios / Cross Selling / Other | (73) | 1,657 | 8,792 | (7,136) | -81% | | | | | 1,657 | (1,657) | -100% | 7,330 | (6,673) |
| Total Corporate Finance Product | 4,540 | 88,952 | 61,606 | 27,346 | 44% | 8,167 | 134,241 | 41,195 | 49,352 | 88,952 | (39,600) | -45% | 73,290 | 15,662 |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) 2003 Plan not yet available

CONFIDENTIAL

DB 000606

**FRANCHISE - REVENUE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|---|
| | Acme Communications - general advisory (D006356) | - | - | | None |
| | Allbritton Communications - General Advisory (News Ch 8) (DO20686) | - | 111 | 591 | NA Lev Fin |
| | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (DO10328) | - | 3,670 | | EUR TELE, NA TELE |
| | Aurora Communications - general advisory (DO12858) | - | 1,032 | | None |
| | Echostar - acqn advisory and financing (GM - HE) (DO14601) | - | (145) | | NA Lev Fin |
| | Echostar - General Advisory (Vivendi) (DO16541) | 96 | 8,686 | | None |
| | Elmttg Communications - general advisory (Project Football) / Football (DO28447) | - | 96 | | None |
| | Landmark Communications - general advisory (Retainer 2001-02) (DO14724) | - | 203 | | None |
| | Liberty Media - Acqn opportunities in Europe (DO16262) | - | 244 | | EUR SPON, EUR TELE |
| | Pinnacle Holdings - general advisory (2001) (DO10190) | 960 | 960 | | NA Lev Fin |
| | Scientific Atlanta - acquisition of Barconet-Project Baseball / Baseball (DO13401) | - | 1,524 | | EUR TECH |
| | Spectrasite Holdings - Fairness Opinion (SBC) (DO22702) | - | 533 | | NA FIN SPO |
| | SuperRadio - general advisory (DO00577) | - | 297 | | None |
| | TIM Brazil - Project Eifel/Phase 1 (strategic alliance) / Eifel - 1 (DO14121) | - | 1,578 | | EUR TELE, ITALY, LA |
| | TMP Worldwide - Project University / University 1 (DO13407) | - | 3,408 | | None |
| | Tribune Co - general advisory (radio assets) (DO02234) | - | 1,086 | | None |
| | TV Globo - Project Waves ... (DO13628) | - | 89 | | LA |
| **Total M&A** | | **1,056** | **23,370** | **591** | |
| **Total Advisory** | | **1,056** | **23,370** | **591** | |
| | Adelphia Communications - HY Offering (2Q 01) (DO13200) | | 68 | | NA TELE |
| | Allbritton Communications - HY Offering (4Q 02) (DO20406) | 2,573 | 2,573 | | NA Lev Fin |
| | AMC Entertainment - acq financing for General Cinema (DO13388) | - | 462 | | NA FIN SPO |
| | Carlyle/Welsh- acq fincg for Qwest Dex East (Phase 1) / Phase I (DO23503) | - | 4,766 | | NA FIN SPO, NA Lev Fin |
| | Echostar - HY offering (Hughes Electronics) (DO16727) | - | (538) | | NA Lev Fin |
| | Entercom Communications - HY offering (1Q 02) (DO20688) | - | 1,152 | | NA Lev Fin |
| | Galaxy Latin America - HY bond offering (1Q 01) (DO02033) | - | 1,505 | | LA |
| | Gray Television - HY offering (4Q 02) (DO23884) | 45 | 431 | | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (DO15959) | - | 5,480 | | NA FIN SPO, NA Lev Fin |
| | NextMedia Group - HY offering (2Q 01) (DO13223) | - | (89) | | NA Lev Fin |
| | Radio One - HY offering (2Q 01) (DO12201) | - | (6) | | None |
| | RH Donnelley - acct financing for Sprint Yellow Pages (DO26434) | - | - | 7,566 | NA Lev Fin |
| | Salem Communications - HY offering (4Q 02) (DO27241) | 106 | 106 | | None |
| | Sinclair Broadcast Group - HY offering (4Q 02) (DO26013) | 307 | 551 | | None |
| | Sinclair Broadcasting - HY offering (1Q 02) (DO21370) | - | 536 | | None |
| | Sinclair Broadcasting - HY Offering (4Q 01) (DO16235) | - | 1,206 | | None |
| | Young Broadcasting - HY Offering (4Q 01) (DO14961) | - | 527 | | None |
| **Total HYGM** | | **3,031** | **18,730** | **7,566** | |
| | Carlyle/Welsh- acq fincg for Qwest Dex East (Phase 1) / Phase I (DO23503) | - | 2,860 | | NA FIN SPO, NA Lev Fin |
| | Gray Television - bankruptcy financing (4Q 02) (DO22657) | - | 1,297 | | NA Lev Fin |
| | Hughes/PanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (DO15959) | - | 5,960 | | NA FIN SPO, NA Lev Fin |
| | Kerasotes Theaters - Bank Financing (3Q 02) (DO23226) | - | 659 | | None |
| | Loews Cineplex Entertainment - exit financing (1Q 02) (DO16576) | - | 1,930 | | NA FIN SPO, NA Lev Fin |
| | Vivendi Universal Entertainment - Refinancing (DO25558) | - | 1,125 | | EUR SPON, EUR MEDIA |
| **Total Leveraged Loan Fees** | | | **13,832** | | |

CONFIDENTIAL

DB 000607

**FRANCHISE - REVENUE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**NA MEDIA**

| PRODUCT | DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|---|
| **Total Debt Products** | | **3,031** | **32,562** | **7,566** | |
| | Cumulus Media - secondary offering (2Q 02) (D0229116) | | 5,134 | | None |
| | Digital River - block trade (4Q 01) (D016304) | | 85 | | None |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | | 2,206 | | None |
| | Entercom Communications - secondary offering (1Q 02) (D020128) | | 4,553 | | None |
| | Gray Television - bank/equity financing (4Q 02) (D022657) | | 5,287 | | NA Lev Fin |
| | Ikon Office Solutions - convertible offering (2Q 02) (D020657) | | 5,025 | | None |
| | Internet Capital Group - IPO (D960806) | | 296 | | EUR TECH, NA CON |
| | Leap Frog Enterprises - IPO financing (D016309) | | 688 | | NA CON, NA FIN SPO |
| | LIN Television - IPO (D020127) | | 10,033 | | NA FIN SPO |
| | MediaNation - HK$44.8mm IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | 126 | (4,595) | | CHINA, NA FIN SPO, ASIA SPON |
| | MediaNation - Sponsoring Agreement (D027084) | | 65 | | ASIA SPON, CHINA, NA FIN SPO |
| | Radio One - Secondary Offering (2Q 02) (D021881) | | 917 | | None |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | | 761 | | NA FIN SPO |
| **Total Equity Underwriting** | | **126** | **30,454** | **-** | |
| | iBeam Broadcasting-Warrant Income Realized/Unrealized (M1590) | | (0) | | None |
| | iBeam mtm (M1574) | | (1) | | None |
| | iBiquity Digital - Private Placement (Q2 02) (D013707) | | 749 | | NA P PLMT |
| | SONICblue - equity private placement (2Q 02) (D021165) | | 160 | | NA P PLMT |
| **Total Private Placement-Equity** | | | **808** | | |
| **Total Equity** | | **126** | **31,362** | **-** | |
| **Total GM DCM JV** | AOL Time Warner Inc. - IG Bond, (M3404) | | 141 | | None |
| | Pitney Bowes - IG offering (3Q 02) (D028114) | | 845 | | None |
| | Scholastic Corp - IG offering (1Q 02) (D020146) | | 133 | | None |
| | Viacom - IG offering (3Q 02) (D025676) | | 657 | | None |
| | Walt Disney - $450mm - IG Bond (D024828) | | 86 | | None |
| | Walt Disney - IG Bond (M3182) | | 995 | | None |
| | | | **2,856** | | |
| | AOL Time Warner - Strategic Lending Contract (M4545) | (17) | (105) | | None |
| | Comcast Cable - Strategic Lending Contract (M222) | | (355) | | None |
| | Infinity Broadcasting - Strategic Lending Contract (M2221) | (56) | (739) | | None |
| **Total Principal Investing / PE Exceptions / Other** | | **(73)** | **(1,199)** | **-** | |
| **Total Legacy Portfolios / Cross Selling / Other** | | **(73)** | **1,657** | **-** | |
| **Total Corporate Finance Product** | | **4,140** | **88,952** | **8,157** | |

CONFIDENTIAL

DB 000608

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 15-JAN-2003**
**€ EUROS IN 000'S**
**DB MEDIA**

| PRODUCT / DEAL | PROBABILITY | Jan | Feb | Mar | Apr | Balance Of Year 2003 | Future Years | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|
| Acme Communications - general advisory (DC063566) | 75 | | | | 355 | | (355) | 355 | 266 |
| BusinessWire - general advisory (DC065885) | 25 | | | | | 4,256 | | 4,256 | 1,064 |
| Emmis Communications - acq of Fisher Communications (D027038) | 25 | | | | | 3,310 | | 3,310 | 828 |
| Emmis Communications - general advisory (Project Football) / Football (D026447) | 0 | | | | | 11,490 | | 11,490 | - |
| Vivendi Universal - disposal of US stakes (D025431) | 0 | | | | | 9,457 | | 9,457 | - |
| Young Broadcasting - general advisory (Kson Station) (D025304) | 0 | | | | | 2,837 | | 2,837 | - |
| **Total M&A** | | | | | 355 | 31,350 | (355) | 31,705 | 2,157 |
| | | | | | | | | 31,705 | 2,157 |
| Albritton Communications - acq financing for Fisher Commun (D027037) | 25 | | | 2,317 | | | (2,317) | 2,317 | 579 |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 25 | | | | | 6,998 | | 6,998 | 1,750 |
| DirecTV USA - bridge financing (4Q 02) (D020076) | 25 | | | | 3,310 | | (3,310) | 3,310 | 828 |
| **Total Advisory** | | | | 2,317 | 3,310 | 6,998 | (5,627) | 12,626 | 3,166 |
| Carlyle/Welsh - acq fncg for Qwest Dex West(Phase II) / Phase 2 (D025662) | 25 | | | 5,674 | | | (5,674) | 5,674 | 1,419 |
| Comcast - acq fncg for AT&T Broadband (participant bank) (D020813) | 50 | | | 1,702 | | | (1,702) | 1,702 | 851 |
| DirecTV USA - bridge financing (4Q 02) (D020076) | 50 | | | 17,779 | | | (17,779) | 17,779 | 8,890 |
| Echostar - acqn advisory and financing (GM - HE) (D014801) | 50 | 32,722 | | | | | (32,722) | 32,722 | 16,361 |
| RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | 100 | 5,201 | | | | | (5,201) | 5,201 | 5,201 |
| Sinclair Broadcasting - bank financing (3Q 02) (D021892) | 0 | | | 2,837 | | | (2,837) | 2,837 | - |
| Vivendi Universal Entertainment - Refinancing (D025558) | 75 | | | 1,000 | | | (1,000) | 1,000 | 750 |
| **Total HYCM** | | 37,923 | | 28,993 | | | (66,916) | 66,916 | 33,472 |
| **Total Leverage Loan Fees** | | 37,923 | | 31,310 | 3,310 | 6,998 | (72,543) | 79,542 | 36,628 |
| AOL Time Warner - convertible offering (3Q 02) (D024044) | 0 | | | 9,457 | | | (9,457) | 9,457 | - |
| Citadel Broadcasting - IPO (D023066) | 0 | | | 2,837 | | | (2,837) | 2,837 | - |
| MediaNation - Sponsoring Agreement (D027084) | 75 | | | | | 61 | (61) | 121 | 91 |
| Salem Communications - secondary offering (3Q 02) (D024428) | 0 | | | 1,182 | | | (1,182) | 1,182 | - |
| Vivendi Universal - disposal of US stakes (D025431) | 25 | 9,457 | | | | | (9,457) | 9,457 | 2,364 |
| **Total Debt Products** | | 9,457 | | 13,476 | | 61 | (22,873) | 23,055 | 2,455 |
| **Total Equity Underwriting** | | 9,457 | | 13,476 | | 61 | (22,873) | 23,055 | 2,455 |
| **Total Equity** | | 9,457 | | 13,476 | | 61 | | 23,055 | 2,455 |
| **Total Corporate Finance Product** | | 47,380 | | 44,787 | 3,666 | 38,409 | (96,771) | 134,302 | 41,241 |

CONFIDENTIAL

DB 000609

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-04-15 (Wed)
EUROS IN 000'S
MA Media

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Antrig, Jeffrey | Aurora Communications - general advisory (D012858) | Divesture Advisory | N/A | | 1,032 | | 2,837 | |
| | Citadel Broadcasting - IPO (D023068) | Equity-IPO | 0% | | | | | |
| | Cumulus Media - secondary offering (4Q 02) (D022916) | Equity-Secondary | 25% | | 5,134 | | 3,310 | |
| | DirecTV USA - bridge financing (4Q 02) (D020076) | Bonds-Corporate High Yield | 50% | | | | 3,310 | |
| | DirecTV USA - bridge financing (4Q 02) (D020076) | Senior Bank Debt | 50% | | | | 17,779 | |
| | Echostar - General Advisory (Vivendi) (D016541) | Other M&A Advisory | N/A | | 8,686 | | | |
| | Echostar - HY offering (Hughes Electronics) (D010727) | Bonds-Corporate High Yield | N/A | | (538) | | | |
| | Echostar - acqn advisory and financing (GM + HE) (D014601) | Acquisition Advisory | N/A | | (145) | | | |
| | Echostar - acqn advisory and financing (GM - HE) (D014601) | Bridge Loans | 50% | | | | 32,722 | |
| | Emmis Communications - Block Trade (2Q 02) (D021959) | Block Trade | 25% | | 2,208 | | | |
| | Emmis Communications - general advisory (D027038) | Acquisition Advisory | 0% | | | | 3,310 | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | 0% | 98 | 98 | | 11,490 | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - HY offering (1Q 02) (D020088) | Bonds-Corporate High Yield | N/A | | 4,553 | | | |
| | Entercom Communications - general advisory (1Q 02) (D020128) | Bonds-Corporate High Yield | N/A | | 5,480 | | 2,837 | |
| | HughesPanAmSat - Project Pelican/Interim financing 1O22 / Pelican (D016959) | Senior Bank Debt | N/A | | 5,980 | | | |
| | HughesPanAmSat - Project Pelican/Interim financing 1O22 / Pelican I (D016959) | Divestiture Advisory | N/A | | | | | |
| | MediaNation - HK$445.8mn / Bus / Bus (Asia ECM) (D000494) | Bonds-Corp. Investment Grade | 0% | | (4,595) | | | |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | 75% | | | | 1,000 | |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | 75% | | 657 | | | |
| | Radio One - HY offering (2Q 01) (D012201) | Equity-IPO | 75% | | 65 | | | |
| | Radio One - Secondary Offering (2Q 02) (D021981) | Equity-Secondary | N/A | | (6) | | | |
| | Sinclair Broadcast Group - HY offering (4Q 00) (D026013) | Bonds-Corporate High Yield | N/A | | 917 | | | |
| | Sinclair Broadcasting - HY offering (4Q 01) (D016236) | Bonds-Corporate High Yield | N/A | 307 | 551 | | | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | N/A | | | | | |
| | SuperRadio - general advisory (D000577) | Divestiture Advisory | N/A | | 297 | | | 61 |
| | Viacom - IG offering (3Q 02) (D026976) | Bridge Loans | N/A | 126 | 1,125 | | | |
| | Vivend Universal Entertainment - Refinancing (D025558) | Bridge Loans | N/A | | 749 | | | |
| | iEquity Digital - Private Placement (2Q 02) (D013707) | Private Placement-Equity | N/A | | | | | |
| Carey, Charles | Aurora Communications - general advisory (D012858) | Divestiture Advisory | N/A | | 1,032 | | 6,698 | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025962) | Bonds-Corporate High Yield | 25% | | | | 5,874 | |
| | Carlyle/Welsh - acq fincg for Qwest Dex West(Phase II) / Phase 2 (D025862) | Senior Bank Debt | 25% | | | | | |
| | Carlyle/Welsh- acq fincg for Qwest Dex East (Phase 1) / Phase 1 (D025303) | Bonds-Corporate High Yield | 0% | | 4,766 | | | |
| | Carlyle/Welsh - acq fincg for Qwest Dex East (Asia ECM) (D023503) | Senior Bank Debt | 0% | | 2,860 | | 2,837 | |
| | Citadel Broadcasting - IPO (D023068) | Equity-IPO | 0% | | | | | |
| | Cumulus Media - secondary offering (2Q 02) (D022916) | Equity-Secondary | 0% | | 5,134 | | 11,490 | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Acquisition Advisory | 0% | 96 | 96 | | | |
| | Emmis Communications - general advisory (Project Football) / Football (D026447) | Bonds-Corporate High Yield | N/A | | 1,152 | | | |
| | Entercom Communications - HY offering (1Q 02) (D020088) | Equity-IPO | N/A | | 4,350 | | | |
| | Entercom Communications - general advisory (1Q 02) (D020128) | Equity-IPO | N/A | | 68M | | 7,566 | |
| | Leap Frog Enterprises - IPO (D016938) | Equity-IPO | N/A | | (4,595) | | | |
| | Mediabail - HK$445.8mn IPO on GEM - Proj Bus / Bus (Asia ECM) (D000494) | Equity-IPO | 75% | | 65 | | | |
| | MediaNation - Sponsoring Agreement (D027084) | Equity-IPO | 75% | 126 | (89) | | | 61 |
| | MediaNation - Sponsoring Agreement (D027084) | Bonds-Corporate High Yield | 100% | | | | | |
| | NeediMedia Group - HY offering (3Q 02) (D013233) | Bonds-Corporate High Yield | N/A | | 917 | | 5,201 | |
| | Radio One - Secondary Offering (2Q 02) (D021981) | Equity-Secondary | N/A | | 1,206 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D026434) | Bonds-Corporate High Yield | N/A | | 538 | | | |
| | RH Donnelley - acq financing for Sprint Yellow Pages (D025434) | Senior Bank Debt | N/A | | | | | |
| | Sinclair Broadcasting - HY offering (1Q 02) (D016236) | Bonds-Corporate High Yield | 0% | | 297 | | 2,837 | |
| | Sinclair Broadcasting - bank financing (3Q 02) (D021892) | Senior Bank Debt | 0% | | | | | |
| | Viacom - IG offering (3Q 02) (D026976) | Divestiture Advisory | N/A | | 857 | | | |
| Graves, Daniel B. | Adelphia Communications - HY Offering (2Q 01) (D013200) | Bonds-Corporate High Yield | N/A | | 68 | | | |
| | Allbritton Communications - General Advisory (News Ch 8) (D020686) | Bonds-Corporate High Yield | N/A | | 111 | | | |
| | Allbritton Communications - HY offering (2Q 02) (D020400) | Bonds-Corporate High Yield | N/A | 2,573 | 2,573 | | 2,317 | |
| | Allbritton Communications - acq financing for Fisher Commun (D027037) | Bonds-Corporate High Yield | 25% | | | | | |

CONFIDENTIAL

DB 000610

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003-01-15 (Wed)
EUROS IN 000'S
N/A Media...

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Morris, J L. Malcolm | Gaylord Entertainment - Project Worship / Worship (D013127) | Divesture Advisory | N/A | | 1,621 | | | |
| | Gray Television - HY offering (4Q 02) (D025884) | Bonds-Corporate High Yield | N/A | 43 | 431 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D025857) | Equity-Secondary | N/A | | 5,287 | | | |
| | Gray Television - bank/equity financing (4Q 02) (D025857) | Senior Bank Debt | N/A | | 1,287 | | | |
| | Landmark Communications - general advisory/Retainer 2001-02) (D014724) | Other M&A Advisory | N/A | | 203 | | | |
| | Salem Communications - HY offering (4Q 02) (D027241) | Bonds-Corporate High Yield | N/A | 106 | 106 | | | |
| | Salem Communications - secondary offering (4Q 02) (D024428) | Equity-Secondary | 0% | | | | | |
| | Tribune Co - general advisory (trade assets) (D028334) | Divesture Advisory | 0% | | 1,086 | | 1,182 | |
| | XM Satellite Radio - secondary offering (2Q 02) (D022418) | Equity-Secondary | N/A | | 761 | | | |
| Morris, J L. Malcolm | AOL Time Warner - convertible offering (3Q 02) (D024044) | Equity-Convertible Bonds | 0% | | | | 9,457 | |
| | HughesPanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Bonds-Corporate High Yield | N/A | | 5,480 | | | |
| | HughesPanAmSat - Project Pelican/interim financing 1Q02 / Pelican 1 (D015959) | Senior Bank Debt | N/A | 960 | 5,960 | | | |
| | Pinnacle Holdings - general advisory (2001) (D010190) | Divesture Advisory | N/A | | 960 | | | |
| | Spacehawk Holdings - Fairness Opinion (ISBC) (D022702) | Fairness Opinion | N/A | | 533 | | | |
| | TIM Brazil - Project Elle/Phase 1 (strategic alliance) / Elle1 - 1. (D014121) | Other M&A Advisory | N/A | | 1,578 | | | |
| | TV Globo - Project Waves / Waves ... (D013828) | Divesture Advisory | N/A | | 89 | | | |
| Paul, Gregory R. | AMC Entertainment - acq financing for General Cinema (D013398) | Bonds-Corporate High Yield | 75% | | 462 | | | |
| | Acme Communications - general advisory (D005856) | Divesture Advisory | N/A | | | 591 | 355 | |
| | Acme Communications - general advisory (D005856) | Divesture Advisory | N/A | | | | | |
| | Galaxy Latin America - HY bond offering (1Q 01) (D002033) | Bonds-Corporate High Yield | N/A | | 1,506 | | | |
| | Kerasotes Theaters - Bank Financing (3Q 02) (D021256) | Senior Bank Debt | N/A | | 659 | | | |
| | LIN Television - IPO (D002127) US stakes (D002127) | Equity-IPO | N/A | | 10,033 | | | |
| | Loewe Cineplex Entertainment - exit financing (1Q 02) (D016576) | Senior Bank Debt | N/A | | 1,930 | | | |
| | Young Broadcasting - HY offering (4Q 01) (D014961) | Bonds-Corporate High Yield | N/A | | 527 | | 2,837 | |
| | Young Broadcasting - general advisory (Kron Station) (D028504) | Divesture Advisory | 0% | | | | | |
| Silver, Ellen L. | Kerasotes Theaters - Bank Financing (3Q 02) (D021265) | Senior Bank Debt | N/A | | 659 | | | |
| | Loewe Cineplex Entertainment - exit financing (1Q 02) (D016576) | Senior Bank Debt | N/A | | 1,930 | | | |
| | Young Broadcasting - HY Offering (4Q 01) (D014961) | Bonds-Corporate High Yield | N/A | | 527 | | | |
| Triffo, Dyan | AT&T Broadband - general advisory (Project Twist & Shout) / Twist & Sh (D010328) | Divesture Advisory | N/A | | 3,670 | | 4,255 | |
| | BusinessWire - general advisory (D005685) | Divesture Advisory | 25% | | | | 1,702 | |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D026813) | Senior Bank Debt | 50% | | | | | |
| | Digital River - block trade (4Q 01) (D016044) | Equity-Secondary | N/A | | 85 | | | |
| | Liberty Media - Acqn opportunities in Europe (D016282) | Acquisition Advisory | N/A | | 244 | | | |
| | TMP Worldwide - Project University / University 1 (D013407) | Acquisition Advisory | 25% | | 3,408 | | 9,457 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 0% | | | | 9,457 | |
| | Vivendi Universal - disposal of US stakes (D025431) | Divesture Advisory | 0% | | | | | |
| | Walt Disney - $450mm - IG Bond (D024828) | Bonds-Corp. Investment Grade | N/A | | 86 | | | |
| Yung, Sun J. | AT&T Broadband - general advisory (Project Twist & Shout / Twist & Sh (D010328) | Divesture Advisory | N/A | | 3,670 | | 1,702 | |
| | Comcast - acq fincg for AT&T Broadband (participant bank) (D026813) | Senior Bank Debt | 50% | | | | | |
| | Icon Office Solutions - convertible offering (2Q 02) (D020857) | Equity-Convertible Bonds | N/A | | 5,025 | | | |
| | Pitney Bowes - IG offering (3Q 02) (D026114) | Bonds-Corp. Investment Grade | N/A | | 945 | | | |
| | SONICblue - equity private placement (2Q 02) (D021166) | Private Placement-Equity | N/A | | 160 | | | |
| | Scientific Atlanta - acquisition of Barconet-Project Baseball / Baseball (D013401) | Acquisition Advisory | N/A | | 1,524 | | | |

CONFIDENTIAL

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 15-JAN-2003**
**EUROS IN 000S**
**EUROPE MEDIA (1)**

| PRODUCT | Dec Franchise Revenue | YTD(Dec) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Jan Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2002 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **M&A:** | | | | | | | | | | | | |
| Other Advisory | 410 | 8,555 | 18,347 | (9,793) | - | 59,171 | 8,547 | 17,002 | 28,920 | (20,395) | - | - |
| Total Advisory | 410 | 8,555 | 18,347 | (9,793) | - | 59,171 | 8,547 | 17,002 | 28,920 | (20,395) | | |
| | | | | | | | | | | | | |
| ABL Origination | | | | | | | | | | | | |
| HYCM | - | 7,262 | 2,492 | 4,770 | - | 3,686 | 1,844 | 9,106 | 8,265 | (1,003) | | |
| Leverage Loan Fees | - | 5,261 | 11,231 | (5,070) | - | 4,783 | 2,641 | 7,002 | 8,260 | (2,909) | | |
| Project Finance | | | | | | | | | | | | |
| Leveraged Portfolio Revenue | | | | | | | | | | | | |
| Real Estate Investment Banking | | | | | | | | | | | | |
| Total Debt Products | - | 12,523 | 13,722 | (1,200) | - | 8,471 | 4,486 | 17,008 | 16,525 | (4,002) | | |
| | | | | | | | | | | | | |
| Equity Underwriting | 1 | 26,103 | 20,886 | 5,238 | - | 44,057 | 10,239 | 36,342 | 26,103 | | | |
| Private Placement-Equity | - | - | 162 | (162) | | | | | | | | |
| Structured Equity Transactions Group | | | | | | | | | | | | |
| Total Equity | 1 | 26,103 | 21,027 | 5,076 | - | 44,957 | 10,239 | 36,342 | 28,920 | (2,817) | | |
| | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | | | | | | | | | | | | |
| Other Global Markets | | | | | | | | | | | | |
| GM CCM JV | | | | | | | | | | | | |
| Legacy PF / Telecom / LA Portfolio - NIM | - | 4,191 | 900 | (900) | | | | | | | | |
| Principal Investing / PE Exceptions / Other | - | - | 15,705 | (15,705) | | | | | | | | |
| Total Legacy Portfolios / Cross Selling / Other | - | 4,191 | 16,605 | (12,414) | - | - | - | 4,191 | 8,265 | (4,074) | | |
| | | | | | | | | | | | | |
| **Total Corporate Finance Product** | 411 | 61,371 | 69,701 | (18,331) | - | 112,690 | 23,272 | 74,643 | 82,630 | (31,289) | | |

Notes:
1) Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2) Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000612

**FRANCHISE - REVENUE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**EUROPE MEDIA**

| PRODUCT | DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|---|
| | Bertelsmann - Project Rock / Rock.. (D014619) | - | 2,010 | - | None |
| | Fininvest - (Focus) / Focus (ex-Slimfast) (D016089) | 250 | 500 | - | ITALY |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | - | 2,367 | - | EUR TECH, Rus.&Turk. |
| | Impresa/Cofina -pot.merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | (12) | 77 | - | Oth. Eur., PORTUGAL |
| | JCDecaux - acquisition advisory - Project Daedalus. (D022235) | - | 30 | - | EUR TECH, FRANCE |
| | Johnston Press - Acqn advisory for RIM / Pacific. (D014213) | - | 2,188 | - | UK |
| | ProSieben - merger advisory with Kirch Media (Pjt Concordia) / Concord (D014982) | - | 750 | - | EUR TECH |
| | StoryFirst - valuation of Russian assets (D025060) | - | 352 | - | None |
| | Taylor & Francis -acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | 172 | 172 | - | EUR SPON, UK |
| | TPI - Project Zamora (Latin American Acquisitions) / Zamora.. (O93871) | - | 110 | - | IBERIA |
| Total M&A | | 410 | 8,555 | - | |
| Total Advisory | | 410 | 8,555 | - | |
| | ProSieben - HY and debt refinancing (D022609) | - | 5,333 | - | EUR SPON |
| | Yell - US$40mn financing for acqn of Mcleod Publishing (D020465) | - | 1,929 | - | EUR SPON |
| Total HYCM | | - | 7,262 | - | |
| | Johnston Press - £680mn debt financing for RIM acquisition / Jupiter.- (D014834) | - | 1,980 | - | EUR SPON, UK |
| | ProSieben - HY and debt refinancing (D022609) | - | 1,712 | - | EUR SPON, GERMANY |
| | TF1 - EUR 350mn refinancing - July 2002 (D022100) | - | 151 | - | None |
| | Vivendi Universal Entertainment - Refinancing (D025558) | - | 1,125 | - | EUR SPON, NA MEDIA |
| | Yell - US$40mn financing for acqn of Mcleod Publishing (D020465) | - | 292 | - | EUR SPON |
| Total Leverage Loan Fees | | - | 5,261 | - | |
| Total Debt Products | | - | 12,523 | - | |
| | JCDecaux - IPO (project Fox) / Fox (D004897) | - | (1,629) | - | None |
| | Johnston Press - rights issue for acqn of RIM (D022644) | - | 1,649 | - | UK |
| | Publicis Groupe SA - convertible bond Q1 2002(King) / King * (D016091) | - | 3,747 | - | FRANCE |
| | Vivendi Universal - mandatory convertible bond (D026623) | 1 | 22,335 | - | FRANCE |
| Total Equity Underwriting | | 1 | 26,103 | - | |
| Total Equity | | 1 | 26,103 | - | |
| | Bertelsmann - USD 1,450 bn syndicated loan facility - Jan02 (D023640) | - | 4,191 | - | None |
| Total Principal Investing / PE Exceptions / Other | | - | 4,191 | - | |
| Total Legacy Portfolios / Cross Selling / Other | | - | 4,191 | - | |
| Total Corporate Finance Product | | 411 | 51,371 | - | |

CONFIDENTIAL

DB 000613

**FRANCHISE - PIPELINE BY DEAL**
**AS OF 15-JAN-2003**
**EUROS IN 000'S**
**EUROPE MEDIA**

| PRODUCT | DEAL | PROBABILITY | Franchise Value | | | | | | Franchise Revenue Total | Probability Weighted Pipeline |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan | Feb | Mar | Apr | Balance Of Year 2003 | Future Years | | |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | 100 | 1,135 | - | - | - | - | (1,135) | 1,135 | 1,135 |
| | BC Partners - acqn of Bertelsmann Springer (Chess) / Chess ** (D024783) | 0 | - | - | - | 5,000 | - | (5,000) | 5,000 | - |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing / Bronze (D015359) | 25 | - | 2,000 | - | - | - | (2,000) | 2,000 | 500 |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | 0 | - | - | - | - | 6,000 | - | 6,000 | - |
| | Digiturk - sell-side advisory (D025150) | 25 | - | - | 3,000 | - | - | (3,000) | 3,000 | 750 |
| | Digiturk - sell-side advisory (D025150) | 100 | - | - | 100 | - | - | (100) | 100 | 100 |
| | Fininvest - (Focus) / Focus (ex-Stimbox) (D010069) | 75 | - | 250 | - | - | - | (250) | 250 | 188 |
| | JCDecaux - acquisition advisory - Project Daedalus / Daedalus (D022235) | 25 | - | - | - | - | 4,500 | - | 4,500 | 1,125 |
| | Pearson plc - strategic advisory re Interactive Data Corp (D025695) | 0 | - | - | - | - | 4,729 | - | 4,729 | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix / Phoenix (D023912) | 25 | - | - | 5,000 | - | - | (5,000) | 5,000 | 1,250 |
| | Reuters & Francis - strategic advisory re 53% stake in Tibco (D028062) | 0 | - | - | - | - | 4,000 | - | 4,000 | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | 25 | - | - | - | - | 4,000 | - | 4,000 | 1,000 |
| | Vivendi Universal - disposal of US stakes (D025431) | 0 | - | - | - | - | 9,457 | - | 9,457 | - |
| | Vivendi-Canal Plus French assets M&A/ECM (ex Technologies) / Canabal (D025296) | 25 | - | - | 10,000 | - | - | (10,000) | 10,000 | 2,500 |
| **Total M&A** | | | 1,135 | 2,250 | 18,100 | 5,000 | 32,686 | (26,485) | 59,171 | 8,647 |
| **Total Advisory** | | | 1,135 | 2,250 | 18,100 | 5,000 | 32,686 | (26,485) | 59,171 | 8,647 |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | 50 | - | 3,688 | - | - | - | (3,688) | 3,688 | 1,844 |
| **Total HYCM** | | | - | 3,688 | - | - | - | (3,688) | 3,688 | 1,844 |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versaille (D025086) | 50 | - | 3,783 | - | - | - | (3,783) | 3,783 | 1,891 |
| | Vivendi Universal Entertainment - Refinancing (D025558) | 75 | - | - | 1,000 | - | - | (1,000) | 1,000 | 750 |
| **Total Leverage Loan Fees** | | | - | 3,783 | 1,000 | - | - | (4,783) | 4,783 | 2,641 |
| **Total Debt Products** | | | - | 7,471 | 1,000 | - | - | (8,471) | 8,471 | 4,486 |
| | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022480) | 0 | - | - | - | - | 15,000 | - | 15,000 | - |
| | BSkyB - GBP 200 million convertible bond (D020296) | 75 | - | - | 2,500 | - | - | (2,500) | 2,500 | 1,875 |
| | SES Global - €700-1bn IPO - Project Gerard2 / Gerard2 (D013535) | 75 | - | - | - | - | 8,000 | - | 8,000 | 6,000 |
| | Texas Pacific Group - IPO (Hunter) / Hunter * (D022792) | 0 | - | - | - | - | 10,000 | - | 10,000 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | 25 | 9,457 | - | - | - | - | (9,457) | 9,457 | 2,364 |
| **Total Equity Underwriting** | | | 9,457 | - | 2,500 | - | 33,000 | (11,957) | 44,957 | 10,239 |
| **Total Equity** | | | 9,457 | - | 2,500 | - | 33,000 | (11,957) | 44,957 | 10,239 |
| **Total Corporate Finance Product** | | | 10,692 | 9,721 | 21,600 | 5,000 | 65,686 | (46,913) | 112,599 | 23,272 |

CONFIDENTIAL

DB 000614

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
2003/01/15 (Wed)
EUROS IN 000'S
Europe Media

| BANKER | DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|---|---|---|---|---|---|---|---|---|
| Austin, Geoffrey | BC Partners - acqn of Bertelsmann Springer (Chess) / Chess ** (D024783) | Acquisition Advisory | 0% | - | - | - | 5,000 | - |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versalle (D025086) | Acquisition Advisory | 100% | - | - | - | 1,135 | - |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versalle (D025086) | Bonds-Corporate High Yield | 50% | - | - | - | 3,688 | - |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versalle (D025086) | Senior Bank Debt | 50% | - | - | - | 3,783 | - |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | - | - | - | - | - |
| | Johnston Press - Acqn advisory for RIM / Pacific, (D014213) | Acquisition Advisory | N/A | - | 2,367 | - | - | - |
| | Johnston Press - rights issue for acqn of RIM (D022644) | Equity-Rights | N/A | - | 2,188 | - | - | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Senior Bank Debt | N/A | - | 1,849 | - | - | - |
| | Taylor & Francis - acqn of Kluwer Academic Publishing (Kafka) / Kafka (D022841) | Acquisition Advisory | 25% | - | 1,980 | - | 4,000 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | N/A | 172 | 172 | - | - | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Acquisition Advisory | 25% | - | - | - | - | - |
| | Vivendi: Canal Plus French assets M&A/ECM (ex.Technologies) / Cantabi (D025296) | Divestiture Advisory | 0% | - | - | - | 9,457 | - |
| | Yell - US$40mm financing for acqn of Mdeed Publishing (D020465) | Divestiture Advisory | 25% | - | 1,929 | - | 9,457 | - |
| | Yell - US$40mm financing for acqn of Mdeed Publishing (D020465) | Senior Bank Debt | N/A | - | 292 | - | 10,000 | - |
| Lovegrove, Stephen | Axel Springer/Kirch - Secondary Offering - Project Annabelle / Annabel (D022480) | Equity-Secondary | 0% | - | - | - | 15,000 | - |
| | BC Partners - acqn of Bertelsmann Springer (Chess) / Chess ** (D024783) | Acquisition Advisory | 0% | - | - | - | 5,000 | - |
| | BSkyB - GBP 200 million convertible bond (D020286) | Equity-Convertible Bonds | 75% | - | - | - | 2,850 | - |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versalle (D025086) | Acquisition Advisory | 100% | - | - | - | 1,135 | - |
| | TPH : EUR 350 mn refinancing - July 2002 (D024100) | Bonds-Corporate High Yield | 50% | - | - | - | 3,688 | - |
| | Bain Capital/TH Lee etc - EXCLUSIVITY for Houghton Mifflin / Versalle (D025086) | Senior Bank Debt | 50% | - | - | - | 3,783 | - |
| | Bertelsmann - Project Rock / Rock.. (D014619) | Acquisition Advisory | N/A | - | 2,010 | - | - | - |
| | Bertelsmann - USD 1,450 bn syndicated team facility - Jan02 (D020840) | Short Term Finance | N/A | - | 4,191 | - | - | - |
| | Boosey & Hawkes - divestiture advisory/defence & refinancing / Bronze (D015369) | Divestiture Advisory | 25% | - | - | - | 2,000 | - |
| | Deutsche Telekom - Sale options for 16% stake in SES (D011449) | Divestiture Advisory | 0% | - | - | - | 6,000 | - |
| | Digiturk - sell-side advisory (D025160) | Divestiture Advisory | N/A | - | - | - | 1.00 | - |
| | Digiturk - sell-side advisory (D025160) | Divestiture Advisory | N/A | - | - | - | 3,000 | - |
| | Imprese/Cofina - pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | Merger Advisory | N/A | (12) | 77 | - | - | - |
| | JDCeaux - IPO (project Fox) / Fox (D004497) | Equity-IPO | N/A | - | (1,629) | - | 4,500 | - |
| | JDCeaux - acquisition advisory - Project Daedalus, (D022235) | Acquisition Advisory | 25% | - | - | - | - | - |
| | JDCeaux - acquisition advisory - Project Daedalus / Daedalus (D022235) | Acquisition Advisory | 25% | - | 30 | - | - | - |
| | Persona - acquisition advisory - Project Data Corp (D025865) | Acquisition Advisory | 0% | - | - | - | - | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix (D023912) | Defense Advisory | 25% | - | - | - | 4,729 | - |
| | Reuters - strategic advisory re 53% stake in Tibco (D026052) | Divestiture Advisory | 75% | - | - | - | 5,000 | - |
| | SES Global - E700-1bn IPO - Project Gerard2 / Gerard2 (D015535) | Equity-IPO | N/A | - | 151 | - | 4,000 | - |
| | SES Global - E700-1bn IPO - Project Gerard2 / Gerard2 (D015535) | Senior Bank Debt | N/A | - | 110 | - | 8,000 | - |
| | TPI - Project Zamora (Latin American Acquisitions) / Zamora.. (D093871) | Acquisition Advisory | N/A | - | - | - | - | - |
| | Taylor & Francis - pot acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | - | - | - | 4,000 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | N/A | - | - | - | 9,457 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | 0% | - | - | - | 9,457 | - |
| | Vivendi: Canal Plus French assets M&A/ECM (ex.Technologies) / Cantabi (D025296) | Divestiture Advisory | 25% | - | - | - | 10,000 | - |
| Lovell, Nicholas | Imprese/Cofina - pot merger of Impresa w/ Investec (Ice Cube) / Ice cub (D015714) | Merger Advisory | N/A | (12) | 77 | - | - | - |
| | Pearson - acquisition advisory - Project Data Corp (D025865) | Acquisition Advisory | 0% | - | - | - | 4,729 | - |
| | Publicis Groupe SA - convertible bond Q1 2002(König) / King * (D015091) | Equity-Convertible Bonds | N/A | - | 3,747 | - | - | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Block Trade | 25% | 250 | - | - | 9,457 | - |
| | Vivendi Universal - disposal of US stakes (D025431) | Divestiture Advisory | N/A | - | - | - | 9,457 | - |
| | Vivendi: Canal Plus French assets M&A/ECM (ex.Technologies) / Cantabi (D025296) | Divestiture Advisory | 25% | - | - | - | 10,000 | - |
| MacInnes, Bruce | Bertelsmann - Project Rock / Rock.. (D014619) | Acquisition Advisory | N/A | - | 2,010 | - | 100 | - |
| | Digiturk - sell-side advisory (D025150) | Divestiture Advisory | 100% | - | - | - | 3,000 | - |
| | Digiturk - sell-side advisory (D025150) | Fairness Opinion | 25% | - | - | - | 250 | - |
| | Flinvest - (Focus) / Focus (ex-Stimfast) (D015089) | Fairness Opinion | 75% | - | - | - | - | - |
| | Flinvest - (Focus) / Focus (ex-Stimfast) (D015089) | Block Trade | N/A | 250 | 500 | - | - | - |
| | Gazprom - sale of Gazprom Media to Sputnik Group (Astra) / Astra * (D013840) | Valuation | N/A | - | 2,367 | - | - | - |
| | ProSieben - HY and debt refinancing (D022809) | Bonds-Corporate High Yield | N/A | - | 5,333 | - | - | - |
| | ProSieben - merger advisory with Kirch Media (Plt Concordia) / Concorde (D014682) | Senior Bank Debt | N/A | - | 1,712 | - | - | - |
| | ProSieben - strategic divestiture advisory - Project Phoenix (D023912) | Merger Advisory | N/A | - | 750 | - | 5,000 | - |
| | | Defense Advisory | 25% | - | - | - | - | - |

CONFIDENTIAL

DB 000615

**FRANCHISE - REVENUE & PIPELINE BY MD & DIR**
**2003-01-15 (Wed)**
**EUROS IN 000'S**
**Europe Media**

**BANKER**

**Thun-Hohenstein, Christian**

| DEAL | PRODUCT | PROB | DEC FRANCHISE VALUE | YTD DEC FRANCHISE VALUE | JAN FRANCHISE VALUE | 2003 FRANCHISE PIPELINE | FRANCHISE FUTURE PIPELINE |
|------|---------|------|---------------------|-------------------------|---------------------|-------------------------|---------------------------|
| Story-First - valuation of Russian assets (D025060) | Valuation | N/A | - | 352 | - | - | - |
| Texas Pacific Group - IPO (Hunter) / Hunter * (D022792) | Equity-IPO | 0% | - | - | - | 10,000 | - |
| Bertelsmann - Project Rock / Rock... (D014619) | Acquisition Advisory | N/A | - | 2,010 | - | - | - |
| Bertelsmann - USD 1,450 bn syndicated loan facility - Jan02 (D023840) | Short Term Finance | N/A | - | 4,191 | - | - | - |
| Deutsche Telecom - Sale options for 16% stake in SES (D011448) | Divestiture Advisory | 0% | - | - | - | 6,000 | - |
| FHInvest - (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | 75% | 250 | - | - | 250 | - |
| FHInvest - (Focus) / Focus (ex-Slimfast) (D016069) | Fairness Opinion | N/A | - | 500 | - | - | - |
| Taylor & Francis - prel acqn of Blackwell STM publishing subs (D012872) | Acquisition Advisory | 25% | - | - | - | 4,000 | - |
| Vivendi Universal - mandatory convertible bond (D026523) | Equity-Convertible Bonds | N/A | 1 | 22,335 | - | - | - |
| Vivendi Universal Entertainment - Refinancing (D025558) | Bridge Loans | 75% | - | 1,125 | - | 1,000 | - |
| Vivendi Universal Entertainment - Refinancing (D025558) | Bridge Loans | N/A | - | - | - | - | - |

CONFIDENTIAL

DB 000616

**FRANCHISE - REVENUE & PIPELINE SUMMARY**
**AS OF 15-JAN-2003**
**EUROS IN 000S**
**ASIA PACIFIC MEDIA (1)**

| PRODUCT | Dec Franchise Revenue | YTD(Dec) Franchise Revenue | Prior YTD Franchise Revenue | B/W PRIOR YTD Franchise Revenue | Jan Franchise Revenue | Balance Of Current Year Thru 12/31 Pipeline | Bal Of Cur Year Probability Weighted Pipeline | 2003 Full Year Forecast | 2003 Full Year Plan | B/W 2003 Full Year Plan | Future Year Pipeline(2) | Future Year Pipeline Probability Weighted(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&A | | | | | | | | | | | | |
| Other Advisory | | | | | | | | | | | | |
| Total Advisory | | | | | | | | | | | | |
| ABL Origination | | | | | | | | | | | | |
| HYCM | | | | | | | | | | | | |
| Leverage Loan Fees | | | | | | | | | | | | |
| Project Finance | | | | | | | | | | | | |
| Leveraged Portfolio Revenue | | | | | | | | | | | | |
| Real Estate Investment Banking | | | | | | | | | | | | |
| Total Debt Products | | | | | | | | | | | | |
| Equity Underwriting | | | | | | | | | | | | |
| Private Placement-Equity | | | | | | | | | | | | |
| Structured Equity Transactions Group | | | | | | | | | | | | |
| Total Equity | | | | | | | | | | | | |
| Capital Benefit / Treasury Allocation | | | | | | | | | | | | |
| Other Global Markets | | | | | | | | | | | | |
| GM DCM -IV | | | | | | | | | | | | |
| Legacy PF / Telecom / LA Portfolio - MIM | | | | | | | | | | | | |
| Principal Investing / PE Exceptions / Other | (0) | (1) | | (1) | | | | (1) | | (1) | | |
| Total Legacy Portfolios / Cross Selling / Other | (0) | (1) | | (1) | | | | (1) | | (1) | | |
| Total Corporate Finance Product | (0) | (1) | | (1) | | | | (1) | | (1) | | |

Notes:
1: Deals are included within the group on the basis of senior banker involvement per client manager for booked deals and pipeline deals
2: Balance of Pipeline includes all future years

CONFIDENTIAL

DB 000617

FRANCHISE - REVENUE BY DEAL
AS OF: 15-JAN-2003
EUROS IN 000'S
ASIA PACIFIC MEDIA

| PRODUCT    DEAL | Franchise Revenue Dec | Franchise Revenue YTD(Dec) | Franchise Revenue Jan | Other Coverage Groups |
|---|---|---|---|---|
| Unallocated Event (***) | (0) | (1) | - | None |
| Total Principal Investing / PE Exceptions / Other | (0) | (1) | - | |
| Total Legacy Portfolios / Cross Selling / Other | (0) | (1) | - | |
| Total Corporate Finance Product | (0) | (1) | - | |

DB 000618